| Type | Date | Num | Memo | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 04/30/2006 | 1836 | A1c Lab Processing | Albertson's, Inc. | 103.00 | 11.54 | 1,188.62 |
| Invoice | 04/30/2006 | 1836 | Cholesterol Lab Proce | Albertson's, Inc. | 333.00 | 11.54 | 3,842.82 |
| Invoice | 04/30/2006 | 1836 | PSA Consumer Test | Albertson's, Inc. | 74.00 | 11.54 | 853.96 |
| Invoice | 04/30/2006 | 1836 | TSH Processing | Albertson's, Inc. | 118.00 | 11.65 | 1,374.70 |
| Invoice | 05/31/2006 | 1877 | A1c Lab Processing | Albertson's, Inc. | 109.00 | 11.54 | 1,257.86 |
| Invoice | 05/31/2006 | 1877 | Cholesterol Lab Proce | Albertson's, Inc. | 353.00 | 11.54 | 4,073.62 |
| Invoice | 05/31/2006 | 1877 | PSA Processing | Albertson's, Inc. | 75.00 | 11.54 | 865.50 |
| Invoice | 05/31/2006 | 1877 | TSH Processing | Albertson's, Inc. | 113.00 | 11.65 | 1,316.45 |
| Invoice | 01/31/2006 | 1610 | PSA Consumer Test | Albertson's/ La Habra Distributi | 48.00 | 24.00 | 1,152.00 |
| Invoice | 01/31/2006 | 1610 | Cholesterol Panel Con | Albertson's/ La Habra Distributi | 72.00 | 21.00 | 1,512.00 |
| Invoice | 01/31/2006 | 1610 | Shipping | Albertson's/ La Habra Distributi | 1.00 | 24.48 | 24.48 |
| Invoice | 01/31/2006 | 1610 | Product Handling Char | Albertson's/ La Habra Distributi | 1.00 | 10.00 | 10.00 |
| Credit Mem | 01/24/2006 | 1710 | Albertson"s Marketing | Albertson's/ La Habra Distributi | -1.00 | 9,137.52 | -9,137.52 |
| Credit Mem | 01/24/2006 | 1711 | Albertson"s Marketing | Albertson's/ La Habra Distributi | -1.00 | 363.70 | -363.70 |
| Invoice | 03/22/2006 | 1759 | PSA Kits | Albertson's/ La Habra Distributi | 40.00 | 3.38 | 135.20 |
| Invoice | 03/22/2006 | 1759 | TSH Kits without Testi | Albertson's/ La Habra Distributi | 120.00 | 3.38 | 405.60 |
| Invoice | 03/22/2006 | 1759 | Product Handling Char | Albertson's/ La Habra Distributi | 1.00 | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 1759 | Shipping | Albertson's/ La Habra Distributi | 1.00 | 19.07 | 19.07 |
| Invoice | 04/21/2006 | 1813 | Cholesterol Panel Con | Albertson's/ La Habra Distributi | 84.00 | 21.00 | 1,764.00 |
| Invoice | 04/21/2006 | 1813 | PSA Consumer Test | Albertson's/ La Habra Distributi | 36.00 | 24.00 | 864.00 |
| Invoice | 04/21/2006 | 1813 | Product Handling Char | Albertson's/ La Habra Distributi | 1.00 | 10.00 | 10.00 |
| Invoice | 04/21/2006 | 1813 | Shipping | Albertson's/ La Habra Distributi | 1.00 | 60.37 | 60.37 |
| Invoice | 05/26/2006 | 1858 | PSA Consumer Test | Albertson's/ La Habra Distributi | 120.00 | 24.00 | 2,880.00 |
| Invoice | 05/26/2006 | 1858 | Cholesterol Panel Con | Albertson's/ La Habra Distributi | 96.00 | 21.00 | 2,016.00 |
| Invoice | 05/26/2006 | 1858 | Cholesterol Panel Con | Albertson's/ Lunt | 120.00 | 21.00 | 2,520.00 |
| Invoice | 02/07/2006 | 1632 | Shipping | Albertson's/ Lunt | 1.00 | 43.34 | 43.34 |
| Invoice | 02/07/2006 | 1632 | Product Handling Char | Albertson's/ Lunt | 1.00 | 10.00 | 10.00 |
| Credit Mem | 01/24/2006 | 1712 | Albertson"s Marketing | Albertson's/ Lunt | -1.00 | 1,160.16 | -1,160.16 |
| Invoice | 03/15/2006 | 1730 | A1c Professional | Albertson's/ Lunt | 10.00 | 3.38 | 33.80 |
| Invoice | 03/15/2006 | 1730 | PSA Professional | Albertson's/ Lunt | 10.00 | 3.38 | 33.80 |
| Invoice | 03/15/2006 | 1730 | TSH Professional | Albertson's/ Lunt | 40.00 | 3.38 | 135.20 |
| Invoice | 03/15/2006 | 1730 | Product Handling Char | Albertson's/ Lunt | 1.00 | 10.00 | 10.00 |
| Invoice | 03/15/2006 | 1730 | Shipping | Albertson's/ Lunt | 1.00 | 5.48 | 5.48 |
| Invoice | 03/22/2006 | 1761 | Professional - Cholest | Albertson's/ Lunt | 170.00 | 3.38 | 574.60 |
| Invoice | 03/22/2006 | 1761 | A1c Professional | Albertson's/ Lunt | 90.00 | 3.38 | 304.20 |
| Invoice | 03/22/2006 | 1761 | PSA Professional | Albertson's/ Lunt | 100.00 | 3.38 | 338.00 |
| Invoice | 03/22/2006 | 1761 | TSH Professional | Albertson's/ Lunt | 100.00 | 3.38 | 338.00 |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/22/2006 | 1761 | Product Handling Char | Albertson's/ Lunt | 1.00 | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 1761 | Shipping | Albertson's/ Lunt | 1.00 | 18.73 | 18.73 |
| Invoice | 05/12/2006 | 1853 | A1c Prof kits | Albertson's/ Lunt | 100.00 | 3.38 | 338.00 |
| Invoice | 05/12/2006 | 1853 | PSA Professional | Albertson's/ Lunt | 300.00 | 3.38 | 1,014.00 |
| Invoice | 05/12/2006 | 1853 | TSH Kits without Testi | Albertson's/ Lunt | 120.00 | 3.38 | 405.60 |
| Invoice | 05/26/2006 | 1859 | PSA Consumer Test | Albertson's/ Lunt | 144.00 | 24.00 | 3,456.00 |
| Invoice | 05/26/2006 | 1859 | Cholesterol Panel Con | Albertson's/ Lunt | 108.00 | 21.00 | 2,268.00 |
| Invoice | 05/25/2006 | 1866 | TSH Professional | Albertson's/ Lunt | 36.00 | 85.29 | 3,070.44 |
| Invoice | 05/17/2006 | 1864 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/17/2006 | 1864 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 05/17/2006 | 1864 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/17/2006 | 1864 | Shipping | Amazon.com | 1.00 | 14.99 | 14.99 |
| Invoice | 05/17/2006 | 1865 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 05/17/2006 | 1865 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/17/2006 | 1865 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 05/24/2006 | 1868 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 05/24/2006 | 1868 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/24/2006 | 1868 | Shipping | Amazon.com | 1.00 | 7.49 | 7.49 |
| Invoice | 05/24/2006 | 1869 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/24/2006 | 1869 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/24/2006 | 1869 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 05/24/2006 | 1870 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/24/2006 | 1870 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 05/24/2006 | 1870 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/24/2006 | 1870 | Shipping | Amazon.com | 1.00 | 12.45 | 12.45 |
| Invoice | 05/30/2006 | 1873 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/30/2006 | 1873 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/30/2006 | 1873 | Shipping | Amazon.com | 1.00 | 6.72 | 6.72 |
| Invoice | 05/30/2006 | 1874 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 05/30/2006 | 1874 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/30/2006 | 1874 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 05/30/2006 | 1875 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/30/2006 | 1875 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/30/2006 | 1875 | Shipping | Amazon.com | 1.00 | 7.49 | 7.49 |
| Invoice | 06/06/2006 | 1896 | Anemia Meter Test Kit | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 06/06/2006 | 1896 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/06/2006 | 1896 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |

| Type | Date | Num | Memo | Account | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 06/07/2006 | 1897 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 06/07/2006 | 1897 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1897 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 06/07/2006 | 1898 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 06/07/2006 | 1898 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1898 | Shipping | Amazon.com | 1.00 | 7.49 | 7.49 |
| Invoice | 06/07/2006 | 1899 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 06/07/2006 | 1899 | Product Handling Char | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1899 | Shipping | Amazon.com | 1.00 | 6.72 | 6.72 |
| Invoice | 01/11/2006 | 2215 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 12 | 13.95 | 167.40 |
| Invoice | 01/11/2006 | 2215 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 01/11/2006 | 2215 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 01/11/2006 | 2215 | Product Handling Char | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 01/11/2006 | 2215 | Shipping | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 2241 | Anemia Meter | Amazon.Com.kydc, Inc. | 1 | 24.91 | 24.91 |
| Invoice | 03/17/2006 | 2241 | Hemoglobin A1c Cons | Amazon.Com.kydc, Inc. | 12 | 13.95 | 167.40 |
| Invoice | 03/17/2006 | 2241 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 12 | 12.98 | 155.76 |
| Invoice | 03/17/2006 | 2241 | Product Handling Char | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 03/17/2006 | 2241 | Shipping | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 2242 | Anemia Meter | Amazon.Com.kydc, Inc. | 1 | 18.68 | 18.68 |
| Invoice | 03/16/2006 | 2242 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 12 | 13.95 | 167.40 |
| Invoice | 03/16/2006 | 2242 | Product Handling Char | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 03/16/2006 | 2242 | Shipping | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 2243 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 1 | 12.45 | 12.45 |
| Invoice | 03/16/2006 | 2243 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 03/16/2006 | 2243 | Product Handling Char | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 03/16/2006 | 2243 | Shipping | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/15/2006 | 2244 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 1 | 13.44 | 13.44 |
| Invoice | 03/15/2006 | 2244 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 24 | 18.93 | 454.32 |
| Invoice | 03/15/2006 | 2244 | Product Handling Char | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 03/15/2006 | 2244 | Shipping | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/15/2006 | 2245 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 1 | 20.16 | 20.16 |
| Invoice | 03/15/2006 | 2245 | Product Handling Char | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 03/15/2006 | 2245 | Shipping | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 04/17/2006 | 2252 | Anemia Meter | Amazon.Com.kydc, Inc. | 1 | 6.23 | 6.23 |
| Invoice | 04/17/2006 | 2252 | Hemoglobin A1c Cons | Amazon.Com.kydc, Inc. | 12 | 13.95 | 167.40 |
| Invoice | 04/17/2006 | 2252 | | | 12 | 12.98 | 155.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 04/17/2006 | 2252 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 04/17/2006 | 2252 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 72 | 21.48 | 1,546.56 |
| Invoice | 04/17/2006 | 2252 | Product Handling Chai | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 04/17/2006 | 2252 | Shipping | Amazon.Com.kydc, Inc. | 1 | 60.48 | 60.48 |
| Invoice | 04/18/2006 | 2254 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 04/18/2006 | 2254 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 04/18/2006 | 2254 | Product Handling Chai | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 04/18/2006 | 2254 | Shipping | Amazon.Com.kydc, Inc. | 1 | 14.99 | 14.99 |
| Invoice | 01/31/2006 | 2222 | Lipid Panel Screen | American Express | 1 | 29.95 | 29.95 |
| Invoice | 01/31/2006 | 2222 | Lipid Panel 2 pack | American Express | 1 | 49.95 | 49.95 |
| Invoice | 01/31/2006 | 2222 | TSH Screen | American Express | 1 | 39.95 | 39.95 |
| Invoice | 01/31/2006 | 2222 | Shipping | American Express | 1 | 28.85 | 28.85 |
| Invoice | 02/01/2006 | 2224 | TSH Screen | American Express | 1 | 39.95 | 39.95 |
| Invoice | 02/01/2006 | 2224 | Shipping | American Express | 1 | 4.95 | 4.95 |
| Invoice | 02/17/2006 | 2233 | TSH Screen | American Express | 1 | 39.95 | 39.95 |
| Invoice | 02/17/2006 | 2233 | Lipid Panel Screen | American Express | 1 | 29.95 | 29.95 |
| Invoice | 02/17/2006 | 2233 | Shipping | American Express | 1 | 8.95 | 8.95 |
| Invoice | 02/17/2006 | 2233 | Anemia Meter | American Express | 1 | 24.95 | 24.95 |
| Invoice | 03/01/2006 | 1769 | Anemia Meter | Appomattox Drug Store | 2.00 | 13.95 | 27.90 |
| Invoice | 03/01/2006 | 1769 | TSH Consumer Test | Appomattox Drug Store | 2.00 | 21.48 | 42.96 |
| Invoice | 03/01/2006 | 1769 | PSA Consumer Test | Appomattox Drug Store | 4.00 | 20.03 | 80.12 |
| Invoice | 03/01/2006 | 1769 | Hemoglobin A1c Cons | Appomattox Drug Store | 10.00 | 12.98 | 129.80 |
| Invoice | 03/01/2006 | 1769 | Cholesterol Panel Con | Appomattox Drug Store | 2.00 | 18.93 | 37.86 |
| Invoice | 03/01/2006 | 1769 | Shipping | Appomattox Drug Store | 1.00 | 5.42 | 5.42 |
| Invoice | 05/10/2006 | 1843 | Hemoglobin A1c Cons | Appomattox Drug Store | 6.00 | 12.98 | 77.88 |
| Invoice | 05/10/2006 | 1843 | Cholesterol Panel Con | Appomattox Drug Store | 4.00 | 18.93 | 75.72 |
| Invoice | 05/10/2006 | 1843 | Product Handling Chai | Appomattox Drug Store | 1.00 | 10.00 | 10.00 |
| Invoice | 05/10/2006 | 1843 | Shipping | Appomattox Drug Store | 1.00 | 6.72 | 6.72 |
| Invoice | 04/25/2006 | 1822 | Cholesterol Panel Con | AstraZeneca | 200.00 | 0.00 | 0.00 |
| Invoice | 05/26/2006 | 1871 | TSH Consumer Test | BackupMD aka Women's Diagr | 12.00 | 19.98 | 239.76 |
| Invoice | 05/26/2006 | 1871 | Product Handling Chai | BackupMD aka Women's Diagr | 1.00 | 10.00 | 10.00 |
| Invoice | 05/26/2006 | 1871 | Shipping | BackupMD aka Women's Diagr | 1.00 | 5.01 | 5.01 |
| Invoice | 04/07/2006 | 1787 | Anemia Meter | B-Scientific | 12.00 | 13.95 | 167.40 |
| Invoice | 04/07/2006 | 1787 | Product Handling Chai | B-Scientific | 1.00 | 10.00 | 10.00 |
| Invoice | 04/07/2006 | 1787 | Shipping | B-Scientific | 1.00 | 5.43 | 5.43 |
| Invoice | 05/16/2006 | 1918 | PSA Consumer Test | B-Scientific | 16.00 | 20.03 | 320.48 |
| Invoice | 05/16/2006 | 1918 | Product Handling Chai | B-Scientific | 1.00 | 10.00 | 10.00 |

| Type | Date | Num | Item | Vendor | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/16/2006 | | Shipping | B-Scientific | 1.00 | 5.79 | 5.79 |
| Invoice | 01/26/2006 | 1918 | PSA Consumer Kit | B-Scientific /HHT | 15 | 20.03 | 300.45 |
| Invoice | 01/26/2006 | 2218 | Lipid Panel Consumer | B-Scientific /HHT | 5 | 18.93 | 94.65 |
| Invoice | 01/26/2006 | 2218 | TSH Consumer Test | B-Scientific /HHT | 12 | 21.48 | 257.76 |
| Invoice | 01/26/2006 | 2218 | Shipping | B-Scientific /HHT | 1 | 6.62 | 6.62 |
| Invoice | 01/26/2006 | 2218 | Product Handling Chai | B-Scientific /HHT | 1 | 10.00 | 10.00 |
| Invoice | 02/21/2006 | 2218 | Anemia Meter | B-Scientific /HHT | 12 | 13.95 | 167.40 |
| Invoice | 02/21/2006 | 2230 | Shipping | B-Scientific /HHT | 1 | 5.43 | 5.43 |
| Invoice | 02/21/2006 | 2230 | Product Handling Chai | B-Scientific /HHT | 1 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 2230 | PSA Consumer Kit | B-Scientific /HHT | 15 | 20.03 | 300.45 |
| Invoice | 03/17/2006 | 2240 | Lipid Panel Consumer | B-Scientific /HHT | 15 | 18.93 | 283.95 |
| Invoice | 03/17/2006 | 2240 | Product Handling Chai | B-Scientific /HHT | 1 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 2240 | Shipping | B-Scientific /HHT | 1 | 11.58 | 11.58 |
| Invoice | 02/09/2006 | 1646 | TSH Professional | Cardio Quick Health Resources | 30.00 | 19.98 | 599.40 |
| Invoice | 02/09/2006 | 1646 | PSA Professional | Cardio Quick Health Resources | 30.00 | 18.98 | 569.40 |
| Invoice | 02/09/2006 | 1646 | Shipping | Cardio Quick Health Resources | 1.00 | 19.82 | 19.82 |
| Invoice | 02/09/2006 | 1646 | Product Handling Chai | Cardio Quick Health Resources | 1.00 | 10.00 | 10.00 |
| Invoice | 03/31/2006 | 1771 | PSA Professional | Cardio Quick Health Resources | 40.00 | 18.98 | 759.20 |
| Invoice | 03/31/2006 | 1771 | TSH Professional | Cardio Quick Health Resources | 40.00 | 19.98 | 799.20 |
| Invoice | 03/31/2006 | 1771 | Product Handling Chai | Cardio Quick Health Resources | 1.00 | 10.00 | 10.00 |
| Invoice | 03/31/2006 | 1771 | Shipping | Cardio Quick Health Resources | 1.00 | 22.62 | 22.62 |
| Invoice | 01/31/2006 | 2225 | Lipid Panel Screen | Charge-It-System | 4 | 29.95 | 119.80 |
| Invoice | 01/31/2006 | 2225 | Lipid Panel 2 pack | Charge-It-System | 6 | 49.95 | 299.70 |
| Invoice | 01/31/2006 | 2225 | PSA Screen | Charge-It-System | 11 | 39.95 | 439.45 |
| Invoice | 01/31/2006 | 2225 | TSH Screen | Charge-It-System | 22 | 39.95 | 878.90 |
| Invoice | 01/31/2006 | 2225 | Shipping | Charge-It-System | 1 | 235.45 | 235.45 |
| Invoice | 02/07/2006 | 2226 | TSH Screen | Charge-It-System | 11 | 39.95 | 439.45 |
| Invoice | 02/07/2006 | 2226 | Lipid Panel 2 pack | Charge-It-System | 2 | 49.95 | 99.90 |
| Invoice | 02/07/2006 | 2226 | PSA Screen | Charge-It-System | 2 | 39.95 | 79.90 |
| Invoice | 02/07/2006 | 2226 | Lipid Panel Screen | Charge-It-System | 5 | 29.95 | 149.75 |
| Invoice | 02/07/2006 | 2226 | Anemia Meter | Charge-It-System | 1 | 24.95 | 24.95 |
| Invoice | 02/07/2006 | 2226 | Shipping | Charge-It-System | 1 | 235.45 | 235.45 |
| Invoice | 02/09/2006 | 2232 | TSH Screen | Charge-It-System | 3 | 39.95 | 119.85 |
| Invoice | 02/09/2006 | 2232 | A1c Consumer | Charge-It-System | 1 | 24.95 | 24.95 |
| Invoice | 02/09/2006 | 2232 | Lipid Panel 2 pack | Charge-It-System | 1 | 49.95 | 49.95 |
| Invoice | 02/09/2006 | 2232 | PSA Screen | Charge-It-System | 1 | 39.95 | 39.95 |
| Invoice | 02/09/2006 | 2232 | Shipping | Charge-It-System | 1 | 15.80 | 15.80 |

| Type | Date | Num | Item | Description | Account | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 02/17/2006 | 2234 | TSH Screen | Charge-It-System | | 9 | 39.95 | 359.55 |
| Invoice | 02/17/2006 | 2234 | A1c Consumer | Charge-It-System | | 1 | 24.95 | 24.95 |
| Invoice | 02/17/2006 | 2234 | PSA Screen | Charge-It-System | | 3 | 39.95 | 119.85 |
| Invoice | 02/17/2006 | 2234 | Lipid Panel 2 pack | Charge-It-System | | 3 | 49.95 | 149.85 |
| Invoice | 02/17/2006 | 2234 | Lipid Panel Screen | Charge-It-System | | 4 | 29.95 | 119.80 |
| Invoice | 02/17/2006 | 2234 | Shipping | Charge-It-System | | 1 | 42.40 | 42.40 |
| Invoice | 02/21/2006 | 2235 | TSH Screen | Charge-It-System | | 2 | 39.95 | 79.90 |
| Invoice | 02/21/2006 | 2235 | PSA Screen | Charge-It-System | | 2 | 39.95 | 79.90 |
| Invoice | 02/21/2006 | 2235 | Shipping | Charge-It-System | | 1 | 19.80 | 19.80 |
| Invoice | 02/23/2006 | 2236 | TSH Screen | Charge-It-System | | 1 | 39.95 | 39.95 |
| Invoice | 02/23/2006 | 2236 | PSA Screen | Charge-It-System | | 2 | 39.95 | 79.90 |
| Invoice | 02/23/2006 | 2236 | Shipping | Charge-It-System | | 1 | 14.85 | 14.85 |
| Invoice | 02/27/2006 | 2237 | TSH Screen | Charge-It-System | | 4 | 39.95 | 159.80 |
| Invoice | 02/27/2006 | 2237 | Shipping | Charge-It-System | | 1 | 17.85 | 17.85 |
| Invoice | 02/27/2006 | 2237 | TSH Screen | Charge-It-System | | 1 | 24.95 | 24.95 |
| Invoice | 01/19/2006 | 1566 | TSH Consumer Test | CLIA Waived, Inc. | | 12.00 | 25.48 | 305.76 |
| Invoice | 01/19/2006 | 1566 | Shipping | CLIA Waived, Inc. | | 1.00 | 6.04 | 6.04 |
| Invoice | 01/19/2006 | 1566 | Product Handling Char | CLIA Waived, Inc. | | 1.00 | 10.00 | 10.00 |
| Credit Mem | 01/26/2006 | 1582 | TSH Consumer Test | CLIA Waived, Inc. | | -5.00 | 25.48 | -127.40 |
| Invoice | 01/30/2006 | 1594 | Anemia Meter | CLIA Waived, Inc. | | 10.00 | 13.95 | 139.50 |
| Invoice | 01/30/2006 | 1594 | Cholesterol Panel Con | CLIA Waived, Inc. | | 10.00 | 21.93 | 219.30 |
| Invoice | 01/30/2006 | 1594 | Shipping | CLIA Waived, Inc. | | 1.00 | 6.73 | 6.73 |
| Invoice | 01/30/2006 | 1594 | Product Handling Char | CLIA Waived, Inc. | | 1.00 | 10.00 | 10.00 |
| Invoice | 03/01/2006 | 1706 | PSA Consumer Test | CLIA Waived, Inc. | | 20.00 | 24.03 | 480.60 |
| Invoice | 03/01/2006 | 1706 | Anemia Meter | CLIA Waived, Inc. | | 3.00 | 13.95 | 41.85 |
| Invoice | 03/01/2006 | 1706 | Shipping | CLIA Waived, Inc. | | 1.00 | 6.73 | 6.73 |
| Invoice | 03/01/2006 | 1706 | Product Handling Char | CLIA Waived, Inc. | | 1.00 | 10.00 | 10.00 |
| Invoice | 04/10/2006 | 2249 | Hemoglobin A1c Cons | CliaWaived.Com | | 5 | 12.98 | 64.90 |
| Invoice | 04/10/2006 | 2249 | TSH Consumer Test | CliaWaived.Com | | 10 | 25.48 | 254.80 |
| Invoice | 04/10/2006 | 2249 | Anemia Meter | CliaWaived.Com | | 3 | 13.95 | 41.85 |
| Invoice | 04/10/2006 | 2249 | Product Handling Char | CliaWaived.Com | | 1 | 10.00 | 10.00 |
| Invoice | 03/08/2006 | 1702 | Cholesterol Panel Con | Comprehensive Life Coaching | | 50.00 | 18.93 | 946.50 |
| Invoice | 03/08/2006 | 1702 | Hemoglobin A1c Cons | Comprehensive Life Coaching | | 30.00 | 12.98 | 389.40 |
| Invoice | 03/08/2006 | 1702 | Shipping | Comprehensive Life Coaching | | 1.00 | 13.63 | 13.63 |
| Invoice | 03/08/2006 | 1702 | Product Handling Char | Comprehensive Life Coaching | | 1.00 | 10.00 | 10.00 |
| Invoice | 01/12/2006 | 1554 | Anemia Meter | Craig Medical | | 48.00 | 12.98 | 623.04 |
| Invoice | 01/12/2006 | 1554 | Shipping | Craig Medical | | 1.00 | 9.84 | 9.84 |

| Type | Date | Num | Description | Memo | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 01/12/2006 | 1554 | Product Handling Char | Craig Medical | | 10.00 | 10.00 |
| Invoice | 01/24/2006 | 1577 | PSA Consumer Test | Craig Medical | 48.00 | 20.03 | 961.44 |
| Invoice | 01/24/2006 | 1577 | Shipping | Craig Medical | 1.00 | 24.19 | 24.19 |
| Invoice | 01/24/2006 | 1577 | Product Handling Char | Craig Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 02/07/2006 | 1631 | Cholesterol Panel Con | Craig Medical | 36.00 | 18.93 | 681.48 |
| Invoice | 02/07/2006 | 1631 | Shipping | Craig Medical | 1.00 | 7.63 | 7.63 |
| Invoice | 02/07/2006 | 1631 | Product Handling Char | Craig Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 05/04/2006 | 1828 | Anemia Meter | Craig Medical | 60.00 | 12.98 | 778.80 |
| Invoice | 05/04/2006 | 1828 | Shipping | Craig Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 05/04/2006 | 1828 | Product Handling Char | Craig Medical | 1.00 | 20.19 | 20.19 |
| Invoice | 05/31/2006 | 1923 | Cholesterol Panel Con | Craig Medical | 48.00 | 18.93 | 908.64 |
| Invoice | 05/31/2006 | 1923 | Shipping | Craig Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 05/31/2006 | 1923 | Product Handling Char | Craig Medical | 1.00 | 9.23 | 9.23 |
| Invoice | 01/23/2006 | 1572 | TSH Consumer Test | CVS/pharmacy | 50.00 | 31.48 | 1,574.00 |
| Invoice | 01/23/2006 | 1572 | Shipping | CVS/pharmacy | 1.00 | 17.25 | 17.25 |
| Invoice | 01/23/2006 | 1573 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 01/23/2006 | 1573 | TSH Consumer Test | CVS/pharmacy | 500.00 | 31.48 | 15,740.00 |
| Invoice | 01/23/2006 | 1573 | Shipping | CVS/pharmacy | 1.00 | 79.74 | 79.74 |
| Invoice | 01/23/2006 | 1574 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 01/23/2006 | 1574 | TSH Consumer Test | CVS/pharmacy | 550.00 | 31.48 | 17,314.00 |
| Invoice | 01/23/2006 | 1574 | Shipping | CVS/pharmacy | 1.00 | 91.95 | 91.95 |
| Invoice | 01/23/2006 | 1575 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 01/23/2006 | 1575 | TSH Consumer Test | CVS/pharmacy | 450.00 | 31.48 | 14,166.00 |
| Invoice | 01/23/2006 | 1575 | Shipping | CVS/pharmacy | 1.00 | 79.74 | 79.74 |
| Invoice | 03/16/2006 | 1722 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 1722 | TSH Consumer Test | CVS/pharmacy | 200.00 | 31.48 | 6,296.00 |
| Invoice | 03/16/2006 | 1722 | Shipping | CVS/pharmacy | 1.00 | 24.10 | 24.10 |
| Invoice | 03/16/2006 | 1723 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 1723 | PSA Consumer Test | CVS/pharmacy | 50.00 | 20.03 | 1,001.50 |
| Invoice | 03/16/2006 | 1723 | Shipping | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 1723 | Product Handling Char | CVS/pharmacy | 1.00 | 7.17 | 7.17 |
| Invoice | 03/17/2006 | 1731 | Shipping | CVS/pharmacy | 2,476.00 | 13.95 | 34,540.20 |
| Invoice | 03/17/2006 | 1731 | Anemia Meter | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1731 | Product Handling Char | CVS/pharmacy | 1.00 | 121.33 | 121.33 |
| Invoice | 03/17/2006 | 1732 | Shipping | CVS/pharmacy | 1,944.00 | 13.95 | 27,118.80 |
| Invoice | 03/17/2006 | 1732 | Anemia Meter | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1732 | Product Handling Char | CVS/pharmacy | 1.00 | 95.26 | 95.26 |

| Type | Date | Num | Memo | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/17/2006 | 1733 | Anemia Meter | CVS/pharmacy | 865.00 | 13.95 | 12,066.75 |
| Invoice | 03/17/2006 | 1733 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1733 | Shipping | CVS/pharmacy | 1.00 | 42.39 | 42.39 |
| Invoice | 03/17/2006 | 1734 | Anemia Meter | CVS/pharmacy | 1,036.00 | 13.95 | 14,452.20 |
| Invoice | 03/17/2006 | 1734 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1734 | Shipping | CVS/pharmacy | 1.00 | 187.29 | 187.29 |
| Invoice | 03/17/2006 | 1735 | Anemia Meter | CVS/pharmacy | 723.00 | 13.95 | 10,085.85 |
| Invoice | 03/17/2006 | 1735 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1735 | Shipping | CVS/pharmacy | 1.00 | 130.71 | 130.71 |
| Invoice | 03/17/2006 | 1736 | Anemia Meter | CVS/pharmacy | 2,646.00 | 13.95 | 36,911.70 |
| Invoice | 03/17/2006 | 1736 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1736 | Shipping | CVS/pharmacy | 1.00 | 253.42 | 253.42 |
| Invoice | 03/17/2006 | 1737 | Anemia Meter | CVS/pharmacy | 1,396.00 | 13.95 | 19,474.20 |
| Invoice | 03/17/2006 | 1737 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1737 | Shipping | CVS/pharmacy | 1.00 | 133.70 | 133.70 |
| Invoice | 03/17/2006 | 1738 | Anemia Meter | CVS/pharmacy | 200.00 | 13.95 | 2,790.00 |
| Invoice | 03/17/2006 | 1738 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1738 | Shipping | CVS/pharmacy | 1.00 | 68.44 | 68.44 |
| Invoice | 03/17/2006 | 1739 | Anemia Meter | CVS/pharmacy | 487.00 | 13.95 | 6,793.65 |
| Invoice | 03/17/2006 | 1739 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1739 | Shipping | CVS/pharmacy | 1.00 | 166.64 | 166.64 |
| Invoice | 03/17/2006 | 1740 | Anemia Meter | CVS/pharmacy | 856.00 | 13.95 | 11,941.20 |
| Invoice | 03/17/2006 | 1740 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1740 | Shipping | CVS/pharmacy | 1.00 | 136.01 | 136.01 |
| Invoice | 03/17/2006 | 1741 | Anemia Meter | CVS/pharmacy | 932.00 | 13.95 | 13,001.40 |
| Invoice | 03/17/2006 | 1741 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1741 | Shipping | CVS/pharmacy | 1.00 | 148.09 | 148.09 |
| Invoice | 03/17/2006 | 1742 | Anemia Meter | CVS/pharmacy | 769.00 | 13.95 | 10,727.55 |
| Invoice | 03/17/2006 | 1742 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1742 | Shipping | CVS/pharmacy | 1.00 | 170.14 | 170.14 |
| Invoice | 03/17/2006 | 1743 | Anemia Meter | CVS/pharmacy | 411.00 | 13.95 | 5,733.45 |
| Invoice | 03/17/2006 | 1743 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1743 | Shipping | CVS/pharmacy | 1.00 | 90.94 | 90.94 |
| Invoice | 03/17/2006 | 1744 | Anemia Meter | CVS/pharmacy | 445.00 | 13.95 | 6,207.75 |
| Invoice | 03/17/2006 | 1744 | Product Handling Char | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1744 | Shipping | CVS/pharmacy | 1.00 | 141.88 | 141.88 |
| Invoice | 03/17/2006 | 1745 | Anemia Meter | CVS/pharmacy | 192.00 | 13.95 | 2,678.40 |

| Type | Date | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/17/2006 | 1745 | Product Handling Cha | CVS/pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1745 | Shipping | CVS/pharmacy | 1.00 | 61.21 | 61.21 |
| Invoice | 02/13/2006 | 1645 | TSH Consumer Test | Dale Gorell | 20.00 | 25.48 | 509.60 |
| Invoice | 02/13/2006 | 1645 | Shipping | Dale Gorell | 1.00 | 5.83 | 5.83 |
| Invoice | 02/13/2006 | 1645 | Product Handling Cha | Dale Gorell | 1.00 | 10.00 | 10.00 |
| Invoice | 04/13/2006 | 1788 | Anemia Meter | Dale Gorell | 10.00 | 14.95 | 149.50 |
| Invoice | 04/13/2006 | 1788 | Product Handling Cha | Dale Gorell | 1.00 | 10.00 | 10.00 |
| Invoice | 04/13/2006 | 1788 | Shipping | Dale Gorell | 1.00 | 5.26 | 5.26 |
| Invoice | 01/31/2006 | 2223 | Lipid Panel 2 pack | Discover | 2 | 49.95 | 99.90 |
| Invoice | 01/31/2006 | 2223 | TSH Screen | Discover | 3 | 39.95 | 119.85 |
| Invoice | 01/31/2006 | 2223 | PSA Screen | Discover | 1 | 39.95 | 39.95 |
| Invoice | 01/31/2006 | 2223 | Shipping | Discover | 1 | 43.25 | 43.25 |
| Invoice | 02/20/2006 | 2239 | PSA Screen | Discover | 1 | 39.95 | 39.95 |
| Invoice | 02/20/2006 | 2239 | Shipping | Discover | 1 | 4.95 | 4.95 |
| Invoice | 05/01/2006 | 1833 | Hemoglobin A1c Cons | Drugstore.com | 36.00 | 17.98 | 647.28 |
| Invoice | 05/01/2006 | 1833 | TSH Consumer Test | Drugstore.com | 32.00 | 21.48 | 687.36 |
| Invoice | 05/01/2006 | 1833 | Product Handling Cha | Drugstore.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/01/2006 | 1833 | Shipping | Drugstore.com | 1.00 | 13.24 | 13.24 |
| Invoice | 06/05/2006 | 1889 | TSH Consumer Test | Drugstore.com | 24.00 | 21.48 | 515.52 |
| Invoice | 06/05/2006 | 1889 | PSA Consumer Test | Drugstore.com | 7.00 | 21.48 | 150.36 |
| Invoice | 06/05/2006 | 1889 | Cholesterol Panel Con | Drugstore.com | 8.00 | 18.93 | 151.44 |
| Invoice | 06/05/2006 | 1889 | Hemoglobin A1c Cons | Drugstore.com | 40.00 | 17.98 | 719.20 |
| Invoice | 06/05/2006 | 1889 | Product Handling Cha | Drugstore.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/05/2006 | 1889 | Shipping | Drugstore.com | 1.00 | 23.21 | 23.21 |
| Invoice | 01/10/2006 | 2207 | TSH Consumer Test | drugstore.com | 24 | 21.48 | 515.52 |
| Invoice | 01/10/2006 | 2207 | Lipid Panel Consumer | drugstore.com | 36 | 18.93 | 681.48 |
| Invoice | 01/10/2006 | 2207 | Hemoglobin A1c Cons | drugstore.com | 19 | 17.98 | 341.62 |
| Invoice | 01/10/2006 | 2207 | Product Handling Cha | drugstore.com | 1 | 10.00 | 10.00 |
| Invoice | 01/10/2006 | 2207 | Shipping | drugstore.com | 1 | 18.75 | 18.75 |
| Invoice | 02/03/2006 | 2221 | TSH Consumer Test | drugstore.com | 12 | 21.48 | 257.76 |
| Invoice | 02/03/2006 | 2221 | Lipid Panel Consumer | drugstore.com | 14 | 18.93 | 265.02 |
| Invoice | 02/03/2006 | 2221 | Hemoglobin A1c Cons | drugstore.com | 35 | 17.98 | 629.30 |
| Invoice | 02/03/2006 | 2221 | Shipping | drugstore.com | 1 | 17.84 | 17.84 |
| Invoice | 02/03/2006 | 2221 | Product Handling Cha | drugstore.com | 1 | 10.00 | 10.00 |
| Invoice | 02/27/2006 | 2231 | TSH Consumer Test | drugstore.com | 16 | 21.48 | 343.68 |
| Invoice | 02/27/2006 | 2231 | Lipid Panel Consumer | drugstore.com | 27 | 18.93 | 511.11 |
| Invoice | 02/27/2006 | 2231 | Hemoglobin A1c Cons | drugstore.com | 37 | 17.98 | 665.26 |

| Type | Date | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 02/27/2006 | 2231 | Shipping | drugstore.com | | 18.66 | 18.66 |
| Invoice | 02/27/2006 | 2231 | Product Handling Char | drugstore.com | | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 2248 | Lipid Panel Consumer | drugstore.com | 16 | 18.93 | 302.88 |
| Invoice | 03/22/2006 | 2248 | Hemoglobin A1c Cons | drugstore.com | 66 | 17.98 | 1,186.68 |
| Invoice | 03/22/2006 | 2248 | Product Handling Char | drugstore.com | | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 2248 | Shipping | drugstore.com | | 18.75 | 18.75 |
| Invoice | 04/07/2006 | 2250 | TSH Consumer Test | drugstore.com | 31 | 21.48 | 665.88 |
| Invoice | 04/07/2006 | 2250 | PSA Consumer Kit | drugstore.com | 18 | 21.48 | 386.64 |
| Invoice | 04/07/2006 | 2250 | Lipid Panel Consumer | drugstore.com | 32 | 18.93 | 605.76 |
| Invoice | 04/07/2006 | 2250 | Hemoglobin A1c Cons | drugstore.com | 17 | 17.98 | 305.66 |
| Invoice | 04/07/2006 | 2250 | Product Handling Char | drugstore.com | | 10.00 | 10.00 |
| Invoice | 04/07/2006 | 2250 | Shipping | drugstore.com | | 24.66 | 24.66 |
| Invoice | 02/27/2006 | 1686 | PSA Professional | Edwards Medical Supply, Inc. | 20.00 | 18.98 | 379.60 |
| Invoice | 02/27/2006 | 1686 | Shipping | Edwards Medical Supply, Inc. | 1.00 | 5.08 | 5.08 |
| Invoice | 02/27/2006 | 1686 | Product Handling Char | Edwards Medical Supply, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 03/10/2006 | 2247 | Lipid Panel Consumer | eGeneral Medical, Inc | 24 | 19.21 | 461.04 |
| Invoice | 03/10/2006 | 2247 | Product Handling Char | eGeneral Medical, Inc | 1 | 10.00 | 10.00 |
| Invoice | 03/10/2006 | 2247 | Shipping | eGeneral Medical, Inc | 1 | 6.06 | 6.06 |
| Invoice | 04/18/2006 | 2253 | Hemoglobin A1c Cons | eGeneral Medical, Inc | 24 | 12.98 | 311.52 |
| Invoice | 04/18/2006 | 2253 | Anemia Meter | eGeneral Medical, Inc | | 0.00 | 0.00 |
| Invoice | 04/18/2006 | 2253 | Product Handling Char | eGeneral Medical, Inc | 1 | 10.00 | 10.00 |
| Invoice | 04/18/2006 | 2253 | Shipping | eGeneral Medical, Inc | 1 | 6.25 | 6.25 |
| Invoice | 01/23/2006 | 2219 | TSH Consumer Test | eStore Enterprises | 25 | 21.48 | 537.00 |
| Invoice | 01/23/2006 | 2219 | Anemia Meter | eStore Enterprises | 25 | 13.95 | 348.75 |
| Invoice | 01/23/2006 | 2219 | Carpal Care | eStore Enterprises | 15 | 9.66 | 144.90 |
| Invoice | 01/23/2006 | 2219 | Lipid Panel Consumer | eStore Enterprises | 25 | 18.93 | 473.25 |
| Invoice | 02/03/2006 | 1627 | PSA Consumer Test | eStore Enterprises, Inc. | 25.00 | 20.03 | 500.75 |
| Invoice | 02/03/2006 | 1627 | TSH Consumer Test | eStore Enterprises, Inc. | 75.00 | 21.48 | 1,611.00 |
| Invoice | 02/03/2006 | 1627 | Product Handling Char | eStore Enterprises, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 06/02/2006 | 1887 | Cholesterol Panel Cons | eStore Enterprises, Inc. | 25.00 | 18.93 | 473.25 |
| Invoice | 06/02/2006 | 1887 | TSH Consumer Test | eStore Enterprises, Inc. | 50.00 | 21.48 | 1,074.00 |
| Invoice | 06/02/2006 | 1888 | TSH Consumer Test | eStore Enterprises, Inc. | 25.00 | 21.48 | 537.00 |
| Invoice | 06/02/2006 | 1888 | Anemia Meter | eStore Enterprises, Inc. | 25.00 | 13.95 | 348.75 |
| Invoice | 06/02/2006 | 1888 | Carpal Care | eStore Enterprises, Inc. | 15.00 | 9.66 | 144.90 |
| Invoice | 06/02/2006 | 1888 | Cholesterol Panel Cons | eStore Enterprises, Inc. | 25.00 | 18.93 | 473.25 |
| Invoice | 01/09/2006 | 1548 | Cholesterol Panel Con | Full of Health, Inc. | 30.00 | 18.93 | 567.90 |
| Invoice | 01/09/2006 | 1548 | Shipping | Full of Health, Inc. | 1.00 | 15.23 | 15.23 |

| Type | Date | Num | Memo | Name | Qty | Rate | Amount |
|---|---|---|---|---|---:|---:|---:|
| Invoice | 01/09/2006 | 1548 | Product Handling Cha | Full of Health, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 05/02/2006 | 1830 | Cholesterol Panel Con | Full of Health, Inc. | 30.00 | 18.93 | 567.90 |
| Invoice | 05/02/2006 | 1830 | Product Handling Cha | Full of Health, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 05/02/2006 | 1830 | Shipping | Full of Health, Inc. | 1.00 | 15.23 | 15.23 |
| Invoice | 02/17/2006 | 1672 | Carpal Care | Gonstead Seminar, Inc. | 12.00 | 9.66 | 115.92 |
| Invoice | 02/17/2006 | 1672 | Shipping | Gonstead Seminar, Inc. | 1.00 | 4.33 | 4.33 |
| Invoice | 02/17/2006 | 1672 | Product Handling Cha | Gonstead Seminar, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/11/2006 | 1792 | Carpal Care | Gonstead Seminar, Inc. | 20.00 | 9.96 | 199.20 |
| Invoice | 04/11/2006 | 1792 | Product Handling Cha | Gonstead Seminar, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/11/2006 | 1792 | Shipping | Gonstead Seminar, Inc. | 1.00 | 4.76 | 4.76 |
| Invoice | 01/24/2006 | 1576 | PSA Professional | Harris Health Trends | 200.00 | 18.98 | 3,796.00 |
| Invoice | 01/24/2006 | 1576 | Shipping | Harris Health Trends | 1.00 | 73.47 | 73.47 |
| Invoice | 01/24/2006 | 1576 | Product Handling Cha | Harris Health Trends | 1.00 | 10.00 | 10.00 |
| Invoice | 03/10/2006 | 1729 | PSA Professional | Harris Health Trends | 250.00 | 18.98 | 4,745.00 |
| Invoice | 03/10/2006 | 1729 | Product Handling Cha | Harris Health Trends | 1.00 | 10.00 | 10.00 |
| Invoice | 03/10/2006 | 1729 | Shipping | Harris Health Trends | 1.00 | 9.60 | 9.60 |
| Invoice | 05/15/2006 | 1855 | PSA Consumer Test | Harris Health Trends | 65.00 | 20.03 | 1,301.95 |
| Invoice | 05/15/2006 | 1855 | Product Handling Cha | Harris Health Trends | 1.00 | 10.00 | 10.00 |
| Invoice | 05/15/2006 | 1855 | Shipping | Harris Health Trends | 1.00 | 11.01 | 11.01 |
| Invoice | 03/30/2006 | 1764 | PSA Professional | Health and Wellness Profession | 50.00 | 18.98 | 949.00 |
| Invoice | 03/30/2006 | 1764 | Product Handling Cha | Health and Wellness Profession | 1.00 | 10.00 | 10.00 |
| Invoice | 03/30/2006 | 1764 | Shipping | Health and Wellness Profession | 1.00 | 6.25 | 6.25 |
| Invoice | 04/03/2006 | 1776 | PSA Professional | Health and Wellness Profession | 50.00 | 18.98 | 949.00 |
| Invoice | 04/03/2006 | 1776 | Shipping | Health and Wellness Profession | 1.00 | 6.25 | 6.25 |
| Invoice | 04/12/2006 | 1793 | PSA Professional | Health and Wellness Profession | 30.00 | 18.98 | 569.40 |
| Invoice | 04/12/2006 | 1793 | Product Handling Cha | Health and Wellness Profession | 1.00 | 10.00 | 10.00 |
| Invoice | 04/12/2006 | 1793 | Shipping | Health and Wellness Profession | 1.00 | 5.79 | 5.79 |
| Invoice | 04/21/2006 | 1817 | PSA Professional | Health and Wellness Profession | 100.00 | 18.98 | 1,898.00 |
| Invoice | 04/21/2006 | 1817 | Product Handling Cha | Health and Wellness Profession | 1.00 | 10.00 | 10.00 |
| Invoice | 04/21/2006 | 1817 | Shipping | Health and Wellness Profession | 1.00 | 7.36 | 7.36 |
| Invoice | 05/09/2006 | 1845 | PSA Professional | Health and Wellness Profession | 50.00 | 18.98 | 949.00 |
| Invoice | 05/09/2006 | 1845 | Product Handling Cha | Health and Wellness Profession | 1.00 | 10.00 | 10.00 |
| Invoice | 05/09/2006 | 1845 | Shipping | Health and Wellness Profession | 1.00 | 6.25 | 6.25 |
| Invoice | 05/12/2006 | 1852 | PSA Professional | Health and Wellness Profession | 50.00 | 18.98 | 949.00 |
| Invoice | 05/12/2006 | 1852 | Product Handling Cha | Health and Wellness Profession | 1.00 | 10.00 | 10.00 |
| Invoice | 05/12/2006 | 1852 | Shipping | Health and Wellness Profession | 1.00 | 6.25 | 6.25 |
| Invoice | 05/23/2006 | 1862 | PSA Professional | Health and Wellness Profession | 70.00 | 18.98 | 1,328.60 |

| Type | Date | Num | Memo | | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/23/2006 | 1862 | Product Handling Chai | Health and Wellness Professior | | 1.00 | 10.00 | 10.00 |
| Invoice | 05/23/2006 | 1862 | Shipping | Health and Wellness Professior | | 1.00 | 6.34 | 6.34 |
| Invoice | 06/05/2006 | 1890 | PSA Professional | Health and Wellness Professior | | 75.00 | 18.98 | 1,423.50 |
| Invoice | 06/05/2006 | 1890 | Product Handling Chai | Health and Wellness Professior | | 1.00 | 10.00 | 10.00 |
| Invoice | 06/05/2006 | 1890 | Shipping | Health and Wellness Professior | | 1.00 | 6.34 | 6.34 |
| Invoice | 05/25/2006 | 2579 | TSH Consumer Test | Hilton, Dorothy J. | | 1.00 | 25.48 | 25.48 |
| Invoice | 05/25/2006 | 2579 | Shipping | Hilton, Dorothy J. | | 1.00 | 4.95 | 4.95 |
| Invoice | 01/03/2006 | 1532 | Anemia Meter | HMSC | | 5.00 | 12.50 | 62.50 |
| Invoice | 01/03/2006 | 1532 | TSH Consumer Test | HMSC | | 10.00 | 20.38 | 203.80 |
| Invoice | 01/03/2006 | 1532 | Shipping | HMSC | | 1.00 | 33.60 | 33.60 |
| Invoice | 01/03/2006 | 1532 | Product Handling Chai | HMSC | | 1.00 | 10.00 | 10.00 |
| Invoice | 01/03/2006 | 1539 | PSA Consumer Test | HMSC | | 15.00 | 18.93 | 283.95 |
| Invoice | 01/11/2006 | 1539 | Shipping | HMSC | | 1.00 | 5.70 | 5.70 |
| Invoice | 01/11/2006 | 1539 | Product Handling Chai | HMSC | | 1.00 | 10.00 | 10.00 |
| Invoice | 01/03/2006 | 1544 | TSH Professional | HMSC | | 75.00 | 18.88 | 1,416.00 |
| Invoice | 01/03/2006 | 1544 | TSH Consumer Test | HMSC | | 15.00 | 20.38 | 305.70 |
| Invoice | 01/03/2006 | 1544 | Shipping | HMSC | | 1.00 | 12.58 | 12.58 |
| Invoice | 01/03/2006 | 1544 | Product Handling Chai | HMSC | | 1.00 | 10.00 | 10.00 |
| Invoice | 01/10/2006 | 1550 | PSA Professional | HMSC | | 500.00 | 17.88 | 8,940.00 |
| Invoice | 01/10/2006 | 1550 | Shipping | HMSC | | 1.00 | 21.57 | 21.57 |
| Invoice | 01/10/2006 | 1550 | Product Handling Chai | HMSC | | 1.00 | 10.00 | 10.00 |
| Invoice | 01/24/2006 | 1579 | Total Professional Kit | HMSC | | 50.00 | 18.88 | 944.00 |
| Invoice | 01/24/2006 | 1579 | Cholesterol Panel Con | HMSC | | 11.00 | 17.10 | 188.10 |
| Invoice | 01/24/2006 | 1579 | PSA Consumer Test | HMSC | | 8.00 | 18.93 | 151.44 |
| Invoice | 01/24/2006 | 1579 | TSH Consumer Test | HMSC | | 3.00 | 20.38 | 61.14 |
| Invoice | 01/24/2006 | 1579 | Hemoglobin A1c Cons | HMSC | | 6.00 | 12.39 | 74.34 |
| Invoice | 01/24/2006 | 1579 | Shipping | HMSC | | 1.00 | 16.63 | 16.63 |
| Invoice | 01/24/2006 | 1579 | Product Handling Chai | HMSC | | 1.00 | 10.00 | 10.00 |
| Invoice | 01/23/2006 | 1583 | A1c Professional | HMSC | | 24.00 | 11.34 | 272.16 |
| Invoice | 01/23/2006 | 1583 | Shipping | HMSC | | 1.00 | 34.50 | 34.50 |
| Invoice | 01/23/2006 | 1583 | Product Handling Chai | HMSC | | 1.00 | 10.00 | 10.00 |
| Invoice | 02/07/2006 | 1630 | Anemia Meter | HMSC | | 5.00 | 12.59 | 62.95 |
| Invoice | 02/07/2006 | 1630 | TSH Consumer Test | HMSC | | 16.00 | 20.38 | 326.08 |
| Invoice | 02/07/2006 | 1630 | Shipping | HMSC | | 1.00 | 8.02 | 8.02 |
| Invoice | 02/07/2006 | 1630 | Product Handling Chai | HMSC | | 1.00 | 10.00 | 10.00 |
| Invoice | 02/08/2006 | 1636 | TSH Professional | HMSC | | 100.00 | 18.88 | 1,888.00 |
| Invoice | 02/08/2006 | 1636 | Shipping | HMSC | | 1.00 | 9.32 | 9.32 |

| Type | Date | Num | Memo | Account | Qty | Sales Price | Amount |
|---|---|---|---|---|---:|---:|---:|
| Invoice | 02/08/2006 | 1636 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 02/03/2006 | 1638 | PSA Professional | HMSC | 150.00 | 17.88 | 2,682.00 |
| Invoice | 02/03/2006 | 1638 | Shipping | HMSC | 1.00 | 9.65 | 9.65 |
| Invoice | 02/03/2006 | 1638 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 02/20/2006 | 1668 | TSH Consumer Test | HMSC | 20.00 | 20.38 | 407.60 |
| Invoice | 02/20/2006 | 1668 | Shipping | HMSC | 1.00 | 16.13 | 16.13 |
| Invoice | 02/20/2006 | 1668 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 02/21/2006 | 1681 | Cholesterol Panel Con | HMSC | 7.00 | 17.10 | 119.70 |
| Invoice | 02/21/2006 | 1681 | PSA Consumer Test | HMSC | 9.00 | 18.93 | 170.37 |
| Invoice | 02/21/2006 | 1681 | TSH Consumer Test | HMSC | 10.00 | 20.38 | 203.80 |
| Invoice | 02/21/2006 | 1681 | A1c Professional | HMSC | 10.00 | 11.34 | 113.40 |
| Invoice | 02/21/2006 | 1681 | PSA Professional | HMSC | 100.00 | 17.88 | 1,788.00 |
| Invoice | 02/21/2006 | 1681 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 02/21/2006 | 1681 | Shipping | HMSC | 1.00 | 17.17 | 17.17 |
| Invoice | 02/27/2006 | 1684 | PSA Consumer Test | HMSC | 10.00 | 18.93 | 189.30 |
| Invoice | 02/27/2006 | 1684 | TSH Consumer Test | HMSC | 10.00 | 20.38 | 203.80 |
| Invoice | 02/27/2006 | 1684 | Anemia Meter | HMSC | 6.00 | 12.59 | 75.54 |
| Invoice | 02/27/2006 | 1684 | PSA Professional | HMSC | 150.00 | 17.88 | 2,682.00 |
| Invoice | 02/27/2006 | 1684 | Shipping | HMSC | 1.00 | 17.86 | 17.86 |
| Invoice | 02/27/2006 | 1684 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 03/20/2006 | 1750 | Cholesterol Panel Con | HMSC | 25.00 | 17.10 | 427.50 |
| Invoice | 03/20/2006 | 1750 | PSA Consumer Test | HMSC | 20.00 | 18.93 | 378.60 |
| Invoice | 03/20/2006 | 1750 | TSH Consumer Test | HMSC | 20.00 | 20.38 | 407.60 |
| Invoice | 03/20/2006 | 1750 | Hemoglobin A1c Cons | HMSC | 15.00 | 12.39 | 185.85 |
| Invoice | 03/20/2006 | 1750 | Anemia Meter | HMSC | 10.00 | 12.59 | 125.90 |
| Invoice | 03/20/2006 | 1754 | PSA Professional | HMSC | 100.00 | 17.88 | 1,788.00 |
| Invoice | 03/20/2006 | 1754 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 03/20/2006 | 1754 | Shipping | HMSC | 1.00 | 26.81 | 26.81 |
| Invoice | 04/03/2006 | 1754 | TSH Professional | HMSC | 100.00 | 18.88 | 1,888.00 |
| Invoice | 04/03/2006 | 1754 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 04/03/2006 | 1754 | Shipping | HMSC | 1.00 | 9.32 | 9.32 |
| Invoice | 03/31/2006 | 1763 | PSA Consumer Test | HMSC | 20.00 | 18.93 | 378.60 |
| Invoice | 03/31/2006 | 1763 | TSH Consumer Test | HMSC | 20.00 | 20.38 | 407.60 |
| Invoice | 03/31/2006 | 1763 | Hemoglobin A1c Cons | HMSC | 9.00 | 12.39 | 111.51 |
| Invoice | 03/31/2006 | 1763 | Anemia Meter | HMSC | 7.00 | 12.59 | 88.13 |
| Invoice | 03/31/2006 | 1763 | Product Handling Char | HMSC | 1.00 | 10.00 | 10.00 |
| Invoice | 03/31/2006 | 1763 | Shipping | HMSC | 1.00 | 16.96 | 16.96 |

| Type | Date | Num | Description | Name | Unit Price | Qty | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 04/05/2006 | 1784 | PSA Professional | HMSC | 17.88 | 150.00 | 2,682.00 |
| Invoice | 04/05/2006 | 1784 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 04/05/2006 | 1784 | Shipping | HMSC | 9.65 | 1.00 | 9.65 |
| Invoice | 04/11/2006 | 1796 | Anemia Meter | HMSC | 12.59 | 15.00 | 188.85 |
| Invoice | 04/11/2006 | 1796 | PSA Consumer Test | HMSC | 18.93 | 10.00 | 189.30 |
| Invoice | 04/11/2006 | 1796 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 04/11/2006 | 1796 | Shipping | HMSC | 7.33 | 1.00 | 7.33 |
| Invoice | 04/13/2006 | 1799 | Hemoglobin A1c Cons | HMSC | 12.39 | 25.00 | 309.75 |
| Invoice | 04/13/2006 | 1799 | TSH Consumer Test | HMSC | 20.38 | 10.00 | 203.80 |
| Invoice | 04/13/2006 | 1799 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 04/13/2006 | 1799 | Shipping | HMSC | 8.58 | 1.00 | 8.58 |
| Invoice | 04/19/2006 | 1809 | TSH Professional | HMSC | 18.88 | 100.00 | 1,888.00 |
| Invoice | 04/19/2006 | 1809 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 04/19/2006 | 1809 | Shipping | HMSC | 9.32 | 1.00 | 9.32 |
| Invoice | 05/01/2006 | 1834 | Cholesterol Panel Con | HMSC | 17.10 | 8.00 | 136.80 |
| Invoice | 05/01/2006 | 1834 | PSA Consumer Test | HMSC | 18.93 | 20.00 | 378.60 |
| Invoice | 05/01/2006 | 1834 | TSH Consumer Test | HMSC | 20.38 | 20.00 | 407.60 |
| Invoice | 05/01/2006 | 1834 | Hemoglobin A1c Cons | HMSC | 12.39 | 7.00 | 86.73 |
| Invoice | 05/01/2006 | 1834 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 05/01/2006 | 1834 | Shipping | HMSC | 16.50 | 1.00 | 16.50 |
| Invoice | 05/10/2006 | 1842 | TSH Professional | HMSC | 18.88 | 50.00 | 944.00 |
| Invoice | 05/10/2006 | 1842 | A1c Professional | HMSC | 12.39 | 17.00 | 210.63 |
| Invoice | 05/10/2006 | 1842 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 05/10/2006 | 1842 | Shipping | HMSC | 16.23 | 1.00 | 16.23 |
| Invoice | 05/26/2006 | 1857 | PSA Consumer Test | HMSC | 18.93 | 10.00 | 189.30 |
| Invoice | 05/26/2006 | 1857 | Cholesterol Panel Con | HMSC | 17.10 | 20.00 | 342.00 |
| Invoice | 05/26/2006 | 1857 | TSH Consumer Test | HMSC | 20.38 | 10.00 | 203.80 |
| Invoice | 05/26/2006 | 1857 | Anemia Meter | HMSC | 12.59 | 3.00 | 37.77 |
| Invoice | 05/26/2006 | 1857 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 05/26/2006 | 1857 | Shipping | HMSC | 8.94 | 1.00 | 8.94 |
| Invoice | 06/06/2006 | 1901 | PSA Professional | HMSC | 17.88 | 100.00 | 1,788.00 |
| Invoice | 06/06/2006 | 1901 | TSH Professional | HMSC | 18.88 | 100.00 | 1,888.00 |
| Invoice | 06/06/2006 | 1901 | Product Handling Chai | HMSC | 10.00 | 1.00 | 10.00 |
| Invoice | 06/06/2006 | 1901 | Shipping | HMSC | 18.07 | 1.00 | 18.07 |
| Invoice | 03/24/2006 | 1757 | Cholesterol Panel Con | Hock's Pharmacy | 18.93 | 24.00 | 454.32 |
| Invoice | 03/24/2006 | 1757 | Hemoglobin A1c Cons | Hock's Pharmacy | 12.98 | 24.00 | 311.52 |
| Invoice | 03/24/2006 | 1757 | Anemia Meter | Hock's Pharmacy | 13.95 | 24.00 | 334.80 |

| Type | Date | Num | Item | Name | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/24/2006 | 1757 | Product Handling Char | Hock's Pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 03/24/2006 | 1757 | Shipping | Hock's Pharmacy | 1.00 | 15.72 | 15.72 |
| Invoice | 01/23/2006 | 1580 | Anemia Meter | Home Wellness Tests | 50.00 | 10.00 | 500.00 |
| Invoice | 01/23/2006 | 1580 | Product Handling Char | Home Wellness Tests | 1.00 | 10.00 | 10.00 |
| Invoice | 04/03/2006 | 1756 | Anemia Meter | Home Wellness Tests | 20.00 | 10.00 | 200.00 |
| Invoice | 04/03/2006 | 1756 | TSH Consumer Test | Home Wellness Tests | 20.00 | 20.00 | 400.00 |
| Invoice | 04/03/2006 | 1756 | Product Handling Char | Home Wellness Tests | 1.00 | 10.00 | 10.00 |
| Invoice | 05/05/2006 | 1824 | Hemoglobin A1c Cons | Hurley Drug | 5.00 | 12.98 | 64.90 |
| Invoice | 05/05/2006 | 1824 | A1c Professional | Hurley Drug | 5.00 | 11.93 | 59.65 |
| Invoice | 05/05/2006 | 1824 | Shipping | Hurley Drug | 1.00 | 6.72 | 6.72 |
| Invoice | 01/16/2006 | 1541 | Hemoglobin A1c Cons | Hy-Vee Pharmacy | 2.00 | 12.98 | 25.96 |
| Invoice | 01/16/2006 | 1541 | Cholesterol Panel Con | Hy-Vee Pharmacy | 2.00 | 18.93 | 37.86 |
| Invoice | 01/16/2006 | 1541 | PSA Consumer Test | Hy-Vee Pharmacy | 2.00 | 20.03 | 40.06 |
| Invoice | 01/16/2006 | 1541 | TSH Consumer Test | Hy-Vee Pharmacy | 2.00 | 21.48 | 42.96 |
| Invoice | 01/16/2006 | 1541 | Anemia Meter | Hy-Vee Pharmacy | 2.00 | 13.95 | 27.90 |
| Invoice | 01/16/2006 | 1541 | Product Handling Char | Hy-Vee Pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 01/16/2006 | 1541 | Shipping | Hy-Vee Pharmacy | 1.00 | 5.45 | 5.45 |
| Invoice | 02/17/2006 | 1669 | PSA Professional | Interim Healthcare, Inc. | 400.00 | 17.66 | 7,064.00 |
| Invoice | 02/17/2006 | 1669 | Shipping | Interim Healthcare, Inc. | 1.00 | 9.82 | 9.82 |
| Invoice | 02/17/2006 | 1669 | Product Handling Char | Interim Healthcare, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 02/25/2006 | 2229 | PSA Screen | Internet Sales | 1 | 39.95 | 39.95 |
| Invoice | 02/25/2006 | 2229 | Shipping | Internet Sales | 1 | 4.95 | 4.95 |
| Invoice | 04/18/2006 | 2251 | Anemia Meter | Internet Sales | 10 | 14.95 | 149.50 |
| Invoice | 04/18/2006 | 2251 | Product Handling Char | Internet Sales | 1 | 10.00 | 10.00 |
| Invoice | 04/18/2006 | 2251 | Shipping | Internet Sales | 1 | 5.26 | 5.26 |
| Invoice | 05/04/2006 | 1827 | Anemia Meter | Kinray, Inc. | 23.00 | 69.75 | 1,604.25 |
| Invoice | 05/04/2006 | 1827 | Product Handling Char | Kinray, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 05/04/2006 | 1827 | Shipping | Kinray, Inc. | 1.00 | 26.98 | 26.98 |
| Invoice | 04/24/2006 | 1821 | PSA Professional | L&T Health and Fitness | 100.00 | 18.98 | 1,898.00 |
| Invoice | 04/24/2006 | 1821 | Product Handling Char | L&T Health and Fitness | 1.00 | 10.00 | 10.00 |
| Invoice | 04/24/2006 | 1821 | Shipping | L&T Health and Fitness | 1.00 | 6.79 | 6.79 |
| Invoice | 01/31/2006 | 1596 | PSA Professional | Maxim Healthcare | 15.00 | 18.98 | 284.70 |
| Invoice | 01/31/2006 | 1596 | Shipping | Maxim Healthcare | 1.00 | 4.54 | 4.54 |
| Invoice | 01/31/2006 | 1596 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 01/31/2006 | 1597 | PSA Professional | Maxim Healthcare | 10.00 | 18.98 | 189.80 |
| Invoice | 01/31/2006 | 1597 | Shipping | Maxim Healthcare | 1.00 | 5.08 | 5.08 |
| Invoice | 01/31/2006 | 1597 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |

| Type | Date | Num | Item | Name | Qty | Rate | Amount |
|---|---|---|---|---|---:|---:|---:|
| Invoice | 02/07/2006 | 1628 | PSA Professional | Maxim Healthcare | 15.00 | 18.98 | 284.70 |
| Invoice | 02/07/2006 | 1628 | A1c Professional | Maxim Healthcare | 15.00 | 11.93 | 178.95 |
| Invoice | 02/07/2006 | 1628 | Shipping | Maxim Healthcare | 1.00 | 4.46 | 4.46 |
| Invoice | 02/07/2006 | 1628 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/07/2006 | 1633 | PSA Professional | Maxim Healthcare | 15.00 | 18.98 | 284.70 |
| Invoice | 02/07/2006 | 1633 | Shipping | Maxim Healthcare | 1.00 | 4.66 | 4.66 |
| Invoice | 02/07/2006 | 1633 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/03/2006 | 1641 | PSA Professional | Maxim Healthcare | 10.00 | 18.98 | 189.80 |
| Invoice | 02/03/2006 | 1641 | Shipping | Maxim Healthcare | 1.00 | 28.67 | 28.67 |
| Invoice | 02/03/2006 | 1641 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/03/2006 | 1642 | PSA Professional | Maxim Healthcare | 5.00 | 18.98 | 94.90 |
| Invoice | 02/03/2006 | 1642 | Shipping | Maxim Healthcare | 1.00 | 28.67 | 28.67 |
| Invoice | 02/03/2006 | 1642 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/10/2006 | 1652 | PSA Professional | Maxim Healthcare | 15.00 | 18.98 | 284.70 |
| Invoice | 02/10/2006 | 1652 | Shipping | Maxim Healthcare | 1.00 | 32.14 | 32.14 |
| Invoice | 02/10/2006 | 1652 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/17/2006 | 1677 | PSA Professional | Maxim Healthcare | 15.00 | 18.98 | 284.70 |
| Invoice | 02/17/2006 | 1677 | Shipping | Maxim Healthcare | 1.00 | 32.14 | 32.14 |
| Invoice | 02/17/2006 | 1677 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/17/2006 | 1678 | PSA Professional | Maxim Healthcare | 30.00 | 18.98 | 569.40 |
| Invoice | 02/17/2006 | 1678 | Shipping | Maxim Healthcare | 1.00 | 38.98 | 38.98 |
| Invoice | 02/17/2006 | 1678 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/27/2006 | 1685 | PSA Professional | Maxim Healthcare | 25.00 | 18.98 | 474.50 |
| Invoice | 02/27/2006 | 1685 | Shipping | Maxim Healthcare | 1.00 | 5.43 | 5.43 |
| Invoice | 02/27/2006 | 1685 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/27/2006 | 1688 | PSA Professional | Maxim Healthcare | 25.00 | 18.98 | 474.50 |
| Invoice | 02/27/2006 | 1688 | Shipping | Maxim Healthcare | 1.00 | 24.50 | 24.50 |
| Invoice | 02/27/2006 | 1688 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 03/02/2006 | 1697 | PSA Professional | Maxim Healthcare | 20.00 | 18.98 | 379.60 |
| Invoice | 03/02/2006 | 1697 | Shipping | Maxim Healthcare | 1.00 | 32.14 | 32.14 |
| Invoice | 03/02/2006 | 1697 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 03/09/2006 | 1708 | PSA Professional | Maxim Healthcare | 20.00 | 18.98 | 379.60 |
| Invoice | 03/09/2006 | 1708 | Shipping | Maxim Healthcare | 1.00 | 24.98 | 24.98 |
| Invoice | 03/09/2006 | 1708 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/24/2006 | 1766 | PSA Professional | Maxim Healthcare | 7.00 | 18.98 | 132.86 |
| Invoice | 02/24/2006 | 1766 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 02/24/2006 | 1766 | Shipping | Maxim Healthcare | 1.00 | 5.29 | 5.29 |

| Type | Date | Num | Memo | Name | Qty | Rate | Amount |
|---|---|---|---|---|---:|---:|---:|
| Invoice | 04/12/2006 | 1789 | PSA Professional | Maxim Healthcare | 40.00 | 18.98 | 759.20 |
| Invoice | 04/12/2006 | 1789 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 04/12/2006 | 1789 | Shipping | Maxim Healthcare | 1.00 | 43.79 | 43.79 |
| Invoice | 04/18/2006 | 1846 | PSA Professional | Maxim Healthcare | 15.00 | 18.98 | 284.70 |
| Invoice | 04/18/2006 | 1846 | Product Handling Char | Maxim Healthcare | 1.00 | 10.00 | 10.00 |
| Invoice | 04/18/2006 | 1846 | Shipping | Maxim Healthcare | 1.00 | 33.60 | 33.60 |
| Invoice | 01/23/2006 | 1584 | Cholesterol Panel Con | McKesson Drug | 12.00 | 18.90 | 226.80 |
| Invoice | 01/23/2006 | 1584 | Shipping | McKesson Drug | 1.00 | 5.43 | 5.43 |
| Invoice | 01/23/2006 | 1584 | Product Handling Char | McKesson Drug | 1.00 | 10.00 | 10.00 |
| Invoice | 01/23/2006 | 1587 | Cholesterol Panel Con | McKesson Drug | 12.00 | 18.90 | 226.80 |
| Invoice | 01/23/2006 | 1587 | Shipping | McKesson Drug | 1.00 | 5.26 | 5.26 |
| Invoice | 01/23/2006 | 1587 | Product Handling Char | McKesson Drug | 1.00 | 10.00 | 10.00 |
| Invoice | 02/03/2006 | 1639 | Anemia Meter | McKesson Drug | 12.00 | 14.95 | 179.40 |
| Invoice | 02/03/2006 | 1639 | TSH Consumer Test | McKesson Drug | 12.00 | 18.00 | 216.00 |
| Invoice | 02/03/2006 | 1639 | Cholesterol Panel Con | McKesson Drug | 12.00 | 18.90 | 226.80 |
| Invoice | 02/03/2006 | 1639 | Shipping | McKesson Drug | 1.00 | 6.79 | 6.79 |
| Invoice | 02/03/2006 | 1639 | Product Handling Char | McKesson Drug | 1.00 | 10.00 | 10.00 |
| Invoice | 02/03/2006 | 1640 | Anemia Meter | McKesson Drug | 12.00 | 14.95 | 179.40 |
| Invoice | 02/03/2006 | 1640 | TSH Consumer Test | McKesson Drug | 12.00 | 18.00 | 216.00 |
| Invoice | 02/03/2006 | 1640 | Cholesterol Panel Con | McKesson Drug | 12.00 | 18.90 | 226.80 |
| Invoice | 02/03/2006 | 1640 | Shipping | McKesson Drug | 1.00 | 6.79 | 6.79 |
| Invoice | 02/03/2006 | 1640 | Product Handling Char | McKesson Drug | 1.00 | 10.00 | 10.00 |
| Invoice | 02/10/2006 | 1653 | TSH Consumer Test | McKesson Drug | 12.00 | 18.00 | 216.00 |
| Invoice | 02/10/2006 | 1653 | Shipping | McKesson Drug | 1.00 | 4.33 | 4.33 |
| Invoice | 02/10/2006 | 1653 | Product Handling Char | McKesson Drug | 1.00 | 10.00 | 10.00 |
| Invoice | 02/10/2006 | 1654 | Cholesterol Panel Con | McKesson Drug | 12.00 | 18.90 | 226.80 |
| Invoice | 02/10/2006 | 1654 | Shipping | McKesson Drug | 1.00 | 5.43 | 5.43 |
| Invoice | 02/10/2006 | 1654 | Product Handling Char | McKesson Drug | 1.00 | 10.00 | 10.00 |
| Invoice | 04/17/2006 | 1806 | Hemoglobin A1c Cons | McKesson Drug | 10.00 | 14.95 | 149.50 |
| Invoice | 04/17/2006 | 1806 | Product Handling Char | McKesson Drug | 1.00 | 10.00 | 10.00 |
| Invoice | 04/17/2006 | 1806 | Shipping | McKesson Drug | 1.00 | 7.49 | 7.49 |
| Invoice | 04/11/2006 | 1797 | kit and processing | Mobile Care Foundation | 50.00 | 65.00 | 3,250.00 |
| Invoice | 04/11/2006 | 1797 | Product Handling Char | Mobile Care Foundation | 1.00 | 10.00 | 10.00 |
| Invoice | 04/11/2006 | 1797 | Shipping | Mobile Care Foundation | 1.00 | 6.35 | 6.35 |
| Invoice | 04/21/2006 | 1816 | Cholesterol Panel 5-pa | Morton Pharmacy | 1.00 | 94.65 | 94.65 |
| Invoice | 04/21/2006 | 1816 | Hemoglobin A1c Cons | Morton Pharmacy | 1.00 | 64.90 | 64.90 |
| Invoice | 04/21/2006 | 1816 | PSA Consumer 5 Pacl | Morton Pharmacy | 1.00 | 100.15 | 100.15 |

| Type | Date | Num | Item | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 04/21/2006 | 1816 | Anemia Meter 5 Pack | Morton Pharmacy | 1.00 | 74.75 | 74.75 |
| Invoice | 04/21/2006 | 1816 | TSH 5 Pack | Morton Pharmacy | 1.00 | 107.40 | 107.40 |
| Invoice | 04/21/2006 | 1816 | TSH Consumer Test | Morton Pharmacy | 1.00 | 21.48 | 21.48 |
| Invoice | 04/21/2006 | 1816 | PSA Consumer Test | Morton Pharmacy | 1.00 | 20.03 | 20.03 |
| Invoice | 04/21/2006 | 1816 | Cholesterol Panel Con | Morton Pharmacy | 1.00 | 18.93 | 18.93 |
| Invoice | 04/21/2006 | 1816 | Anemia Meter | Morton Pharmacy | 1.00 | 14.95 | 14.95 |
| Invoice | 04/21/2006 | 1816 | Hemoglobin A1c Cons | Morton Pharmacy | 1.00 | 12.98 | 12.98 |
| Invoice | 04/21/2006 | 1816 | Product Handling Chai | Morton Pharmacy | 1.00 | 10.00 | 10.00 |
| Invoice | 04/21/2006 | 1816 | Shipping | Morton Pharmacy | 1.00 | 5.75 | 5.75 |
| Invoice | 01/05/2006 | 1546 | PSA Professional | New Line Medical | 390.00 | 18.98 | 7,402.20 |
| Invoice | 01/05/2006 | 1546 | Shipping | New Line Medical | 1.00 | 221.50 | 221.50 |
| Invoice | 01/05/2006 | 1546 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 01/09/2006 | 1547 | PSA Professional | New Line Medical | 200.00 | 18.98 | 3,796.00 |
| Invoice | 01/09/2006 | 1547 | Shipping | New Line Medical | 1.00 | 10.35 | 10.35 |
| Invoice | 01/09/2006 | 1547 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 02/16/2006 | 1673 | PSA Professional | New Line Medical | 100.00 | 18.98 | 1,898.00 |
| Invoice | 02/16/2006 | 1673 | Shipping | New Line Medical | 1.00 | 17.25 | 17.25 |
| Invoice | 02/16/2006 | 1673 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 03/07/2006 | 1705 | TSH Professional | New Line Medical | 50.00 | 19.98 | 999.00 |
| Invoice | 03/07/2006 | 1705 | Shipping | New Line Medical | 1.00 | 10.93 | 10.93 |
| Invoice | 03/07/2006 | 1705 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 1720 | PSA Professional | New Line Medical | 30.00 | 18.98 | 569.40 |
| Invoice | 03/16/2006 | 1720 | TSH Professional | New Line Medical | 45.00 | 19.98 | 899.10 |
| Invoice | 03/16/2006 | 1720 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 03/13/2006 | 1727 | Shipping | New Line Medical | 1.00 | 20.88 | 20.88 |
| Invoice | 03/13/2006 | 1727 | PSA Professional | New Line Medical | 20.00 | 18.98 | 379.60 |
| Invoice | 03/13/2006 | 1727 | TSH Professional | New Line Medical | 50.00 | 19.98 | 999.00 |
| Invoice | 03/13/2006 | 1727 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 03/21/2006 | 1747 | Shipping | New Line Medical | 1.00 | 11.69 | 11.69 |
| Invoice | 03/21/2006 | 1747 | PSA Professional | New Line Medical | 200.00 | 18.98 | 3,796.00 |
| Invoice | 03/21/2006 | 1747 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 03/21/2006 | 1747 | Shipping | New Line Medical | 1.00 | 15.10 | 15.10 |
| Invoice | 04/12/2006 | 1794 | PSA Professional | New Line Medical | 100.00 | 18.98 | 1,898.00 |
| Invoice | 04/12/2006 | 1794 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |
| Invoice | 04/12/2006 | 1794 | Shipping | New Line Medical | 1.00 | 65.86 | 65.86 |
| Invoice | 04/20/2006 | 1812 | PSA Professional | New Line Medical | 150.00 | 18.98 | 2,847.00 |
| Invoice | 04/20/2006 | 1812 | Product Handling Chai | New Line Medical | 1.00 | 10.00 | 10.00 |

| Type | Date | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 04/20/2006 | 1812 | Shipping | New Line Medical | 1.00 | 11.32 | 11.32 |
| Invoice | 01/25/2006 | 1590 | PSA Professional | Northwest Wellness | 20.00 | 18.98 | 379.60 |
| Invoice | 01/25/2006 | 1590 | Shipping | Northwest Wellness | 1.00 | 10.75 | 10.75 |
| Invoice | 01/30/2006 | 1595 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 01/30/2006 | 1595 | A1c Professional | Northwest Wellness | 10.00 | 11.93 | 119.30 |
| Invoice | 01/30/2006 | 1595 | Shipping | Northwest Wellness | 1.00 | 4.98 | 4.98 |
| Invoice | 01/30/2006 | 1595 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 02/09/2006 | 1647 | PSA Professional | Northwest Wellness | 10.00 | 18.98 | 189.80 |
| Invoice | 02/09/2006 | 1647 | TSH Professional | Northwest Wellness | 14.00 | 19.98 | 279.72 |
| Invoice | 02/09/2006 | 1647 | Shipping | Northwest Wellness | 1.00 | 6.38 | 6.38 |
| Invoice | 02/09/2006 | 1647 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 02/09/2006 | 1649 | TSH Professional | Northwest Wellness | 15.00 | 19.98 | 299.70 |
| Invoice | 02/09/2006 | 1649 | Shipping | Northwest Wellness | 1.00 | 14.67 | 14.67 |
| Invoice | 02/09/2006 | 1649 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 02/22/2006 | 1682 | TSH Professional | Northwest Wellness | 20.00 | 19.98 | 399.60 |
| Invoice | 02/22/2006 | 1682 | Shipping | Northwest Wellness | 1.00 | 12.32 | 12.32 |
| Invoice | 02/22/2006 | 1682 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 03/08/2006 | 1704 | TSH Professional | Northwest Wellness | 20.00 | 19.98 | 399.60 |
| Invoice | 03/08/2006 | 1704 | PSA Professional | Northwest Wellness | 10.00 | 18.98 | 189.80 |
| Invoice | 03/08/2006 | 1704 | A1c Professional | Northwest Wellness | 2.00 | 11.93 | 23.86 |
| Invoice | 03/08/2006 | 1704 | Shipping | Northwest Wellness | 1.00 | 15.68 | 15.68 |
| Invoice | 03/08/2006 | 1704 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1719 | PSA Professional | Northwest Wellness | 5.00 | 18.98 | 94.90 |
| Invoice | 03/17/2006 | 1719 | TSH Professional | Northwest Wellness | 10.00 | 19.98 | 199.80 |
| Invoice | 03/17/2006 | 1719 | A1c Professional | Northwest Wellness | 2.00 | 11.93 | 23.86 |
| Invoice | 03/17/2006 | 1719 | LAF'S | Northwest Wellness | 1.00 | 5.00 | 5.00 |
| Invoice | 03/17/2006 | 1719 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1719 | Shipping | Northwest Wellness | 1.00 | 6.04 | 6.04 |
| Invoice | 03/17/2006 | 1749 | A1c Professional | Northwest Wellness | 2.00 | 11.93 | 23.86 |
| Invoice | 03/17/2006 | 1749 | TSH Professional | Northwest Wellness | 20.00 | 19.98 | 399.60 |
| Invoice | 03/17/2006 | 1749 | PSA Professional | Northwest Wellness | 5.00 | 18.98 | 94.90 |
| Invoice | 03/17/2006 | 1749 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 1749 | Shipping | Northwest Wellness | 1.00 | 43.68 | 43.68 |
| Invoice | 03/24/2006 | 1767 | A1c Professional | Northwest Wellness | 10.00 | 11.93 | 119.30 |
| Invoice | 03/24/2006 | 1767 | PSA Professional | Northwest Wellness | 5.00 | 18.98 | 94.90 |
| Invoice | 03/24/2006 | 1767 | TSH Professional | Northwest Wellness | 5.00 | 19.98 | 99.90 |
| Invoice | 03/24/2006 | 1767 | Product Handling Chai | Northwest Wellness | 1.00 | 10.00 | 10.00 |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/24/2006 | 1767 | Shipping | Northwest Wellness | 1.00 | 6.04 | 6.04 |
| Invoice | 04/12/2006 | 1795 | PSA Professional | Northwest Wellness | 10.00 | 18.98 | 189.80 |
| Invoice | 04/12/2006 | 1795 | TSH Professional | Northwest Wellness | 10.00 | 19.98 | 199.80 |
| Invoice | 04/12/2006 | 1795 | Product Handling Char | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 04/12/2006 | 1795 | Shipping | Northwest Wellness | 1.00 | 18.37 | 18.37 |
| Invoice | 05/04/2006 | 1825 | PSA Professional | Northwest Wellness | 7.00 | 18.98 | 132.86 |
| Invoice | 05/04/2006 | 1825 | TSH Professional | Northwest Wellness | 10.00 | 19.98 | 199.80 |
| Invoice | 05/04/2006 | 1825 | A1c Professional | Northwest Wellness | 2.00 | 11.93 | 23.86 |
| Invoice | 05/04/2006 | 1825 | Product Handling Char | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 05/04/2006 | 1825 | Shipping | Northwest Wellness | 1.00 | 16.91 | 16.91 |
| Invoice | 05/15/2006 | 1854 | TSH Professional | Northwest Wellness | 15.00 | 19.98 | 299.70 |
| Invoice | 05/15/2006 | 1854 | PSA Professional | Northwest Wellness | 10.00 | 18.98 | 189.80 |
| Invoice | 05/15/2006 | 1854 | A1c Professional | Northwest Wellness | 10.00 | 11.93 | 119.30 |
| Invoice | 05/15/2006 | 1854 | Product Handling Char | Northwest Wellness | 1.00 | 10.00 | 10.00 |
| Invoice | 05/15/2006 | 1854 | Shipping | Northwest Wellness | 1.00 | 47.04 | 47.04 |
| Invoice | 03/15/2006 | 1715 | PSA testing on study s | Northwestern Memorial Hospita | 101.00 | 4.00 | 404.00 |
| Invoice | 05/11/2006 | 1850 | Cholesterol Panel Con | Nutro-Nana Tech | 100.00 | 18.70 | 1,870.00 |
| Invoice | 05/11/2006 | 1850 | Product Handling Char | Nutro-Nana Tech | 1.00 | 10.00 | 10.00 |
| Invoice | 05/11/2006 | 1850 | Shipping | Nutro-Nana Tech | 1.00 | 14.34 | 14.34 |
| Invoice | 01/11/2006 | 1540 | TSH Professional | Physician Sales & Service | 3.00 | 18.05 | 54.15 |
| Invoice | 01/11/2006 | 1540 | Shipping | Physician Sales & Service | 1.00 | 4.60 | 4.60 |
| Invoice | 01/11/2006 | 1540 | Product Handling Char | Physician Sales & Service | 1.00 | 10.00 | 10.00 |
| Invoice | 01/24/2006 | 1578 | TSH Professional | Physician Sales & Service | 10.00 | 18.05 | 180.50 |
| Invoice | 01/24/2006 | 1578 | Shipping | Physician Sales & Service | 1.00 | 26.66 | 26.66 |
| Invoice | 01/24/2006 | 1578 | Product Handling Char | Physician Sales & Service | 1.00 | 10.00 | 10.00 |
| Invoice | 02/02/2006 | 1617 | PSA Professional | Physician Sales & Service | 50.00 | 17.88 | 894.00 |
| Invoice | 02/02/2006 | 1617 | PSA LAF'S | Physician Sales & Service | 2.00 | 5.00 | 10.00 |
| Invoice | 02/02/2006 | 1617 | Shipping | Physician Sales & Service | 1.00 | 6.46 | 6.46 |
| Invoice | 02/02/2006 | 1618 | Product Handling Char | Physician Sales & Service | 1.00 | 10.00 | 10.00 |
| Invoice | 02/02/2006 | 1618 | TSH Professional | Physician Sales & Service | 4.00 | 18.05 | 72.20 |
| Invoice | 02/02/2006 | 1618 | Shipping | Physician Sales & Service | 1.00 | 6.62 | 6.62 |
| Invoice | 02/02/2006 | 1619 | Product Handling Char | Physician Sales & Service | 1.00 | 10.00 | 10.00 |
| Invoice | 02/02/2006 | 1619 | TSH Professional | Physician Sales & Service | 4.00 | 18.05 | 72.20 |
| Invoice | 02/02/2006 | 1619 | Shipping | Physician Sales & Service | 1.00 | 6.62 | 6.62 |
| Invoice | 02/07/2006 | 1629 | Product Handling Char | Physician Sales & Service | 1.00 | 10.00 | 10.00 |
| Invoice | 02/07/2006 | 1629 | TSH Professional | Physician Sales & Service | 4.00 | 18.05 | 72.20 |
| Invoice | 02/07/2006 | 1629 | PSA Professional | Physician Sales & Service | 2.00 | 17.88 | 35.76 |