# Todd Kremin

**From:** Robert Trumpy
**Sent:** Thursday, July 27, 2006 1:37 PM
**To:** 'Matt Samuel'
**Subject:** Lab 123 invoice detail
**Attachments:** lab123 rev1-1 thru 6-7-06 done 7-27-06.xls

Matt, here is the detail of the $950,000 or so of invoices for the period I gave you previously – 1/1/06 thru 6/7/06. There are about 700 invoice #s. How this:

You tell me to start with the "X"th invoice on this list and we will pull that invoice and payment detail, if paid, and the same for every 25th invoice after your starting invoice selection. Should hit a random selection of 25-30 invoices (I don't know the exact invoice count but I think its near 700).

Just give me the starting invoice.

Rob Trumpy, CPA
SVP and CFO
BioSafe Medical Technologies, Inc.
100 Field Drive, Suite 240
Lake Forest, IL 60045
Work:847-234-8111
Fax:847-234-8222
rtrumpy@ebiosafe.com

**Exhibit 27**

4/28/2008

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/14/2006 | 2246 | TSH Consumer Test | AbDiagnostics | 10 | 21.48 | 214.80 |
| Invoice | 03/14/2006 | 2246 | Lipid Panel Consumer | AbDiagnostics | 30 | 18.95 | 568.50 |
| Invoice | 03/14/2006 | 2246 | PSA Consumer Kit | AbDiagnostics | 10 | 20.03 | 200.30 |
| Invoice | 03/14/2006 | 2246 | Product Handling Chai | AbDiagnostics | 1 | 10.00 | 10.00 |
| Invoice | 03/14/2006 | 2246 | Shipping | AbDiagnostics | 1 | 9.13 | 9.13 |
| Invoice | 01/09/2006 | 1549 | Anemia Meter | AbDiagnostics, Inc. | 20.00 | 12.97 | 259.40 |
| Invoice | 01/09/2006 | 1549 | Cholesterol Panel Con | AbDiagnostics, Inc. | 20.00 | 18.95 | 379.00 |
| Invoice | 01/09/2006 | 1549 | PSA Consumer Test | AbDiagnostics, Inc. | 10.00 | 20.03 | 200.30 |
| Invoice | 01/09/2006 | 1549 | Shipping | AbDiagnostics, Inc. | 1.00 | 7.36 | 7.36 |
| Invoice | 01/09/2006 | 1549 | Product Handling Chai | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Credit Mem | 02/20/2006 | 1663 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | -20.00 | 12.98 | -259.60 |
| Credit Mem | 02/20/2006 | 1663 | Product Handling Chai | AbDiagnostics, Inc. | -1.00 | 10.00 | -10.00 |
| Invoice | 02/20/2006 | 1674 | Cholesterol Panel Con | AbDiagnostics, Inc. | 10.00 | 18.93 | 189.30 |
| Invoice | 02/20/2006 | 1674 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | 10.00 | 12.98 | 129.80 |
| Invoice | 02/20/2006 | 1674 | Shipping | AbDiagnostics, Inc. | 1.00 | 8.02 | 8.02 |
| Invoice | 02/20/2006 | 1674 | Product Handling Chai | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 02/20/2006 | 1675 | Anemia Meter | AbDiagnostics, Inc. | 25.00 | 12.97 | 324.25 |
| Invoice | 02/20/2006 | 1675 | TSH Consumer Test | AbDiagnostics, Inc. | 15.00 | 21.48 | 322.20 |
| Invoice | 02/20/2006 | 1675 | Shipping | AbDiagnostics, Inc. | 1.00 | 8.94 | 8.94 |
| Invoice | 02/20/2006 | 1675 | Product Handling Chai | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 03/14/2006 | 1768 | TSH Consumer Test | AbDiagnostics, Inc. | 10.00 | 21.48 | 214.80 |
| Invoice | 03/14/2006 | 1768 | Cholesterol Panel Con | AbDiagnostics, Inc. | 30.00 | 18.95 | 568.50 |
| Invoice | 03/14/2006 | 1768 | PSA Consumer Test | AbDiagnostics, Inc. | 10.00 | 20.03 | 200.30 |
| Invoice | 03/14/2006 | 1768 | Product Handling Chai | AbDiagnostics, Inc. | 1.00 | 9.60 | 9.60 |
| Invoice | 03/14/2006 | 1768 | Shipping | AbDiagnostics, Inc. | 1.00 | 22.40 | 22.40 |
| Invoice | 04/18/2006 | 1808 | Anemia Meter | AbDiagnostics, Inc. | 10.00 | 12.97 | 129.70 |
| Invoice | 04/18/2006 | 1808 | TSH Consumer Test | AbDiagnostics, Inc. | 25.00 | 21.48 | 537.00 |
| Invoice | 04/18/2006 | 1808 | PSA Consumer Test | AbDiagnostics, Inc. | 25.00 | 20.03 | 500.75 |
| Invoice | 04/18/2006 | 1808 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | 10.00 | 12.98 | 129.80 |
| Invoice | 04/18/2006 | 1808 | Product Handling Chai | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/18/2006 | 1808 | Shipping | AbDiagnostics, Inc. | 1.00 | 17.34 | 17.34 |
| Invoice | 05/12/2006 | 1851 | Anemia Meter | AbDiagnostics, Inc. | 5.00 | 12.97 | 64.85 |
| Invoice | 05/12/2006 | 1851 | TSH Consumer Test | AbDiagnostics, Inc. | 15.00 | 21.48 | 322.20 |
| Invoice | 05/12/2006 | 1851 | Cholesterol Panel Con | AbDiagnostics, Inc. | 25.00 | 18.95 | 473.75 |
| Invoice | 05/12/2006 | 1851 | PSA Consumer Test | AbDiagnostics, Inc. | 5.00 | 20.03 | 100.15 |
| Invoice | 05/12/2006 | 1851 | Product Handling Chai | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/12/2006 | 1851 | Shipping | AbDiagnostics, Inc. | 1.00 | 9.13 | 9.13 |
| Invoice | 06/07/2006 | 1905 | Anemia Meter | AbDiagnostics, Inc. | 10.00 | 12.97 | 129.70 |
| Invoice | 06/07/2006 | 1905 | Cholesterol Panel Con | AbDiagnostics, Inc. | 20.00 | 18.93 | 378.60 |
| Invoice | 06/07/2006 | 1905 | PSA Consumer Test | AbDiagnostics, Inc. | 30.00 | 20.03 | 600.90 |
| Invoice | 06/07/2006 | 1905 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | 5.00 | 12.98 | 64.90 |
| Invoice | 06/07/2006 | 1905 | Product Handling Char | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1905 | Shipping | AbDiagnostics, Inc. | 1.00 | 16.88 | 16.88 |
| Invoice | 02/28/2006 | 1680 | Anemia Meter sealed i | Access Diagnostic Tests UK, Lt | 250.00 | 1.00 | 250.00 |
| Invoice | 06/06/2006 | 1893 | Cholesterol Panel Con | ACI, Inc. | 30.00 | 18.93 | 567.90 |
| Invoice | 06/06/2006 | 1893 | Hemoglobin A1c Cons | ACI, Inc. | 18.00 | 12.98 | 233.64 |
| Invoice | 06/06/2006 | 1893 | PSA Consumer Test | ACI, Inc. | 30.00 | 20.03 | 600.90 |
| Invoice | 06/06/2006 | 1893 | TSH Consumer Test | ACI, Inc. | 12.00 | 21.48 | 257.76 |
| Invoice | 06/06/2006 | 1893 | Product Handling Char | ACI, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 06/06/2006 | 1893 | Shipping | ACI, Inc. | 1.00 | 17.84 | 17.84 |
| Invoice | 06/06/2006 | 1894 | Cholesterol Panel Con | ACI, Inc. | 30.00 | 18.93 | 567.90 |
| Invoice | 06/06/2006 | 1894 | Hemoglobin A1c Cons | ACI, Inc. | 18.00 | 12.98 | 233.64 |
| Invoice | 06/06/2006 | 1894 | PSA Consumer Test | ACI, Inc. | 30.00 | 20.03 | 600.90 |
| Invoice | 06/06/2006 | 1894 | TSH Consumer Test | ACI, Inc. | 12.00 | 21.48 | 257.76 |
| Invoice | 06/06/2006 | 1894 | Product Handling Char | ACI, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 06/06/2006 | 1894 | Shipping | ACI, Inc. | 1.00 | 17.06 | 17.06 |
| Invoice | 02/17/2006 | 1670 | Carpal Care | Activator Methods | 10.00 | 10.48 | 104.80 |
| Invoice | 02/17/2006 | 1670 | Shipping | Activator Methods | 1.00 | 8.00 | 8.00 |
| Invoice | 02/17/2006 | 1670 | Product Handling Char | Activator Methods | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1895 | PSA Professional | Adobe Medical Systems | 10.00 | 18.98 | 189.80 |
| Invoice | 06/07/2006 | 1895 | Product Handling Char | Adobe Medical Systems | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1895 | Shipping | Adobe Medical Systems | 1.00 | 33.15 | 33.15 |
| Invoice | 02/17/2006 | 1671 | Cholesterol Panel Con | Advocate LifeCare | 100.00 | 17.65 | 1,765.00 |
| Invoice | 02/17/2006 | 1671 | Shipping | Advocate LifeCare | 1.00 | 13.96 | 13.96 |
| Invoice | 02/17/2006 | 1671 | Product Handling Char | Advocate LifeCare | 1.00 | 10.00 | 10.00 |
| Invoice | 05/31/2006 | 1942 | A1c Lab Processing | Albertson's -0000 | 4.00 | 11.54 | 46.16 |
| Invoice | 05/31/2006 | 1942 | Cholesterol Lab Proce | Albertson's -0000 | 6.00 | 11.54 | 69.24 |
| Invoice | 05/31/2006 | 1942 | PSA Processing | Albertson's -0000 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1942 | TSH Processing | Albertson's -0000 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/24/2006 | 1569 | PSA Professional | Albertson's -1027 | 20.00 | 3.38 | 67.60 |
| Invoice | 01/24/2006 | 1569 | TSH Professional | Albertson's -1027 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/24/2006 | 1569 | A1c Professional | Albertson's -1027 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/24/2006 | 1569 | Shipping | Albertson's -1027 | 1.00 | 17.02 | 17.02 |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 1988 | TSH Processing | Albertson's -1027 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1943 | Cholesterol Lab Proce | Albertson's -138 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1944 | PSA Processing | Albertson's -164 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1945 | Cholesterol Lab Proce | Albertson's -168 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1946 | Cholesterol Lab Proce | Albertson's -169 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1947 | Cholesterol Lab Proce | Albertson's -174 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1989 | Cholesterol Lab Proce | Albertson's -1837 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1990 | Cholesterol Lab Proce | Albertson's -2039 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1991 | TSH Processing | Albertson's -2040 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1948 | Cholesterol Lab Proce | Albertson's -206 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1992 | Cholesterol Lab Proce | Albertson's -2224 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1993 | Cholesterol Lab Proce | Albertson's -2225 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1994 | TSH Processing | Albertson's -2228 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1995 | Cholesterol Lab Proce | Albertson's -2267 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1995 | PSA Processing | Albertson's -2267 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1949 | TSH Processing | Albertson's -233 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1950 | Cholesterol Lab Proce | Albertson's -241 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1996 | TSH Processing | Albertson's -2429 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 1997 | PSA Processing | Albertson's -2451 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1998 | Cholesterol Lab Proce | Albertson's -2453 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1999 | Cholesterol Lab Proce | Albertson's -2454 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2000 | Cholesterol Lab Proce | Albertson's -2455 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2001 | Cholesterol Lab Proce | Albertson's -2459 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1951 | Cholesterol Lab Proce | Albertson's -265 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1952 | Cholesterol Lab Proce | Albertson's -268 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1952 | PSA Processing | Albertson's -268 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/03/2006 | 1615 | PSA Professional | Albertson's -2713 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/03/2006 | 1615 | Shipping | Albertson's -2713 | 1.00 | 4.71 | 4.71 |
| Invoice | 02/07/2006 | 1624 | PSA Professional | Albertson's -2713 | 0.00 | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1624 | Shipping | Albertson's -2713 | 0.00 | 4.71 | 0.00 |
| Invoice | 05/31/2006 | 2002 | Cholesterol Lab Proce | Albertson's -2720 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2003 | A1c Lab Processing | Albertson's -2750 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2003 | PSA Processing | Albertson's -2750 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2004 | TSH Processing | Albertson's -2758 | 1.00 | 11.65 | 11.65 |
| Invoice | 03/31/2006 | 1753 | TSH Professional | Albertson's -3003 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/31/2006 | 1753 | A1c Professional | Albertson's -3003 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/31/2006 | 1753 | Shipping | Albertson's -3003 | 1.00 | 4.01 | 4.01 |

| Type | Date | Num | Description | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2005 | A1c Lab Processing | Albertson's -3003 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2005 | Cholesterol Lab Proce | Albertson's -3003 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2006 | Cholesterol Lab Proce | Albertson's -3029 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2006 | TSH Processing | Albertson's -3029 | 1.00 | 11.65 | 11.65 |
| Invoice | 01/18/2006 | 1559 | Professional - Cholest | Albertson's -3047 | 20.00 | 3.38 | 67.60 |
| Invoice | 01/18/2006 | 1559 | TSH Professional | Albertson's -3047 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/18/2006 | 1559 | Shipping | Albertson's -3047 | 1.00 | 4.41 | 4.41 |
| Invoice | 02/15/2006 | 1656 | PSA Professional | Albertson's -3047 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1656 | Shipping | Albertson's -3047 | 1.00 | 3.96 | 3.96 |
| Invoice | 05/31/2006 | 2007 | Cholesterol Lab Proce | Albertson's -3047 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2259 | A1c Lab Processing | Albertson's -3047 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2259 | Cholesterol Lab Proce | Albertson's -3047 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/30/2006 | 1592 | PSA Professional | Albertson's -3049 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/30/2006 | 1592 | TSH Professional | Albertson's -3049 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/30/2006 | 1592 | Shipping | Albertson's -3049 | 1.00 | 4.02 | 4.02 |
| Invoice | 05/31/2006 | 2008 | Cholesterol Lab Proce | Albertson's -3049 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2008 | TSH Processing | Albertson's -3049 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2009 | Cholesterol Lab Proce | Albertson's -3052 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2009 | TSH Processing | Albertson's -3052 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2010 | A1c Lab Processing | Albertson's -3058 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2010 | Cholesterol Lab Proce | Albertson's -3058 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2011 | Cholesterol Lab Proce | Albertson's -3063 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2012 | TSH Processing | Albertson's -3068 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2013 | Cholesterol Lab Proce | Albertson's -3076 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2014 | A1c Lab Processing | Albertson's -3084 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2015 | Cholesterol Lab Proce | Albertson's -3086 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2015 | PSA Processing | Albertson's -3086 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2015 | TSH Processing | Albertson's -3086 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2016 | TSH Processing | Albertson's -3088 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2260 | Cholesterol Lab Proce | Albertson's -3088 | 2.00 | 11.54 | 23.08 |
| Invoice | 01/17/2006 | 1542 | TSH Professional | Albertson's -3096 | 20.00 | 3.38 | 67.60 |
| Invoice | 01/17/2006 | 1542 | Shipping | Albertson's -3096 | 1.00 | 4.02 | 4.02 |
| Credit Mem | 02/27/2006 | 1590 | Write off account to be | Albertson's -3096 | -1.00 | 71.62 | -71.62 |
| Invoice | 05/31/2006 | 2017 | Cholesterol Lab Proce | Albertson's -3096 | 1.00 | 11.54 | 11.54 |
| Invoice | 03/17/2006 | 1717 | Professional - Cholest | Albertson's -3097 | 50.00 | 3.38 | 169.00 |
| Invoice | 03/17/2006 | 1717 | PSA Professional | Albertson's -3097 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/17/2006 | 1717 | TSH Professional | Albertson's -3097 | 10.00 | 3.38 | 33.80 |

| Type | Date | Num | Item | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 03/17/2006 | 1717 | A1c Professional | | Albertson's -3097 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/17/2006 | 1717 | Shipping | | Albertson's -3097 | 1.00 | 5.24 | 5.24 |
| Invoice | 05/31/2006 | 2018 | A1c Lab Processing | | Albertson's -3102 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2018 | Cholesterol Lab Proce | | Albertson's -3102 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2018 | PSA Processing | | Albertson's -3102 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2018 | TSH Processing | | Albertson's -3102 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2019 | PSA Processing | | Albertson's -3107 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2020 | A1c Lab Processing | | Albertson's -3110 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2020 | Cholesterol Lab Proce | | Albertson's -3110 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2021 | A1c Lab Processing | | Albertson's -3111 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2021 | Cholesterol Lab Proce | | Albertson's -3111 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2021 | PSA Processing | | Albertson's -3111 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2021 | TSH Processing | | Albertson's -3111 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1953 | Cholesterol Lab Proce | | Albertson's -312 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/03/2006 | 1613 | TSH Professional | | Albertson's -3122 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/03/2006 | 1613 | Shipping | | Albertson's -3122 | 1.00 | 4.02 | 4.02 |
| Invoice | 02/07/2006 | 1621 | TSH Professional | | Albertson's -3122 | 0.00 | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1621 | Shipping | | Albertson's -3122 | 0.00 | 4.02 | 0.00 |
| Invoice | 05/31/2006 | 2022 | Cholesterol Lab Proce | | Albertson's -3122 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2022 | TSH Processing | | Albertson's -3122 | 4.00 | 11.65 | 46.60 |
| Invoice | 01/23/2006 | 1564 | Professional - Cholest | | Albertson's -3123 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/23/2006 | 1564 | Shipping | | Albertson's -3123 | 1.00 | 3.98 | 3.98 |
| Invoice | 05/31/2006 | 2023 | PSA Processing | | Albertson's -3123 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2023 | TSH Processing | | Albertson's -3123 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2024 | A1c Lab Processing | | Albertson's -3124 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2024 | Cholesterol Lab Proce | | Albertson's -3124 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2024 | PSA Processing | | Albertson's -3124 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2024 | TSH Processing | | Albertson's -3124 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2025 | TSH Processing | | Albertson's -3127 | 1.00 | 11.65 | 11.65 |
| Invoice | 02/17/2006 | 1660 | TSH Professional | | Albertson's -3139 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/17/2006 | 1660 | Shipping | | Albertson's -3139 | 1.00 | 3.96 | 3.96 |
| Invoice | 01/24/2006 | 1570 | Professional - Cholest | | Albertson's -3149 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/24/2006 | 1570 | Shipping | | Albertson's -3149 | 1.00 | 3.98 | 3.98 |
| Invoice | 05/31/2006 | 2026 | PSA Processing | | Albertson's -3149 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2027 | TSH Processing | | Albertson's -3154 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2028 | Cholesterol Lab Proce | | Albertson's -3157 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2029 | TSH Processing | | Albertson's -3159 | 1.00 | 11.65 | 11.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2030 | A1c Lab Processing | Albertson's -3161 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2030 | Cholesterol Lab Proce | Albertson's -3161 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2030 | TSH Processing | Albertson's -3161 | | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2031 | A1c Lab Processing | Albertson's -3163 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2031 | Cholesterol Lab Proce | Albertson's -3163 | | 6.00 | 11.54 | 69.24 |
| Invoice | 05/31/2006 | 2031 | PSA Processing | Albertson's -3163 | | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2032 | Cholesterol Lab Proce | Albertson's -3165 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2033 | Cholesterol Lab Proce | Albertson's -3167 | | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2033 | PSA Processing | Albertson's -3167 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2034 | Cholesterol Lab Proce | Albertson's -3170 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2035 | Cholesterol Lab Proce | Albertson's -3183 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2035 | PSA Processing | Albertson's -3183 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2035 | TSH Processing | Albertson's -3183 | | 1.00 | 11.65 | 11.65 |
| Invoice | 01/17/2006 | 1543 | A1c Professional | Albertson's -3185 | | 10.00 | 3.38 | 33.80 |
| Invoice | 01/17/2006 | 1543 | Shipping | Albertson's -3185 | | 1.00 | 4.30 | 4.30 |
| Invoice | 05/31/2006 | 2036 | Cholesterol Lab Proce | Albertson's -3185 | | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2037 | A1c Lab Processing | Albertson's -3189 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2038 | Cholesterol Lab Proce | Albertson's -3192 | | 1.00 | 11.54 | 11.54 |
| Invoice | 02/09/2006 | 1635 | PSA Professional | Albertson's -3216 | | 10.00 | 3.38 | 33.80 |
| Invoice | 02/09/2006 | 1635 | Shipping | Albertson's -3216 | | 1.00 | 3.96 | 3.96 |
| Invoice | 05/31/2006 | 2039 | A1c Lab Processing | Albertson's -3216 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2039 | Cholesterol Lab Proce | Albertson's -3216 | | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2040 | A1c Lab Processing | Albertson's -3219 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2040 | Cholesterol Lab Proce | Albertson's -3219 | | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2040 | TSH Processing | Albertson's -3219 | | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2261 | Cholesterol Lab Proce | Albertson's -3219 | | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2261 | PSA Processing | Albertson's -3219 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2041 | Cholesterol Lab Proce | Albertson's -3223 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2042 | Cholesterol Lab Proce | Albertson's -3224 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2043 | Cholesterol Lab Proce | Albertson's -3230 | | 5.00 | 11.54 | 57.70 |
| Invoice | 01/03/2006 | 1515 | Professional -- Cholest | Albertson's -3244 | | 10.00 | 3.38 | 33.80 |
| Invoice | 01/03/2006 | 1515 | TSH Professional | Albertson's -3244 | | 10.00 | 3.38 | 33.80 |
| Invoice | 01/03/2006 | 1515 | Shipping | Albertson's -3244 | | 1.00 | 4.02 | 4.02 |
| Invoice | 05/31/2006 | 2044 | A1c Lab Processing | Albertson's -3256 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2044 | Cholesterol Lab Proce | Albertson's -3256 | | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2045 | Cholesterol Lab Proce | Albertson's -3257 | | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2045 | PSA Processing | Albertson's -3257 | | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2046 | PSA Processing | Albertson's -3260 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/09/2006 | 1634 | TSH Professional | Albertson's -3262 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/09/2006 | 1634 | Shipping | Albertson's -3262 | 1.00 | 4.00 | 4.00 |
| Invoice | 05/31/2006 | 2047 | Cholesterol Lab Proce | Albertson's -3262 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2047 | PSA Processing | Albertson's -3262 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2047 | TSH Processing | Albertson's -3262 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2048 | A1c Lab Processing | Albertson's -3264 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2048 | Cholesterol Lab Proce | Albertson's -3264 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2048 | TSH Processing | Albertson's -3264 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2049 | Cholesterol Lab Proce | Albertson's -3265 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2050 | Cholesterol Lab Proce | Albertson's -3268 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2050 | PSA Processing | Albertson's -3268 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1954 | Cholesterol Lab Proce | Albertson's -327 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2051 | Cholesterol Lab Proce | Albertson's -3278 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2051 | PSA Processing | Albertson's -3278 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2051 | TSH Processing | Albertson's -3278 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2052 | A1c Lab Processing | Albertson's -3283 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2052 | Cholesterol Lab Proce | Albertson's -3283 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2053 | A1c Lab Processing | Albertson's -3284 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2053 | Cholesterol Lab Proce | Albertson's -3284 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2054 | A1c Lab Processing | Albertson's -3288 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2054 | Cholesterol Lab Proce | Albertson's -3288 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2055 | A1c Lab Processing | Albertson's -3291 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2056 | Cholesterol Lab Proce | Albertson's -3302 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/17/2006 | 1659 | TSH Professional | Albertson's -3306 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/17/2006 | 1659 | A1c Professional | Albertson's -3306 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/17/2006 | 1659 | Shipping | Albertson's -3306 | 1.00 | 4.46 | 4.46 |
| Invoice | 05/31/2006 | 2057 | Cholesterol Lab Proce | Albertson's -3308 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2058 | A1c Lab Processing | Albertson's -3313 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/20/2006 | 1563 | A1c Professional | Albertson's -3341 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1563 | Shipping | Albertson's -3341 | 1.00 | 4.30 | 4.30 |
| Invoice | 05/31/2006 | 2059 | A1c Lab Processing | Albertson's -3341 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2059 | Cholesterol Lab Proce | Albertson's -3341 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2059 | PSA Processing | Albertson's -3341 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2060 | PSA Processing | Albertson's -3343 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2061 | PSA Processing | Albertson's -3344 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2062 | Cholesterol Lab Proce | Albertson's -3346 | 4.00 | 11.54 | 46.16 |

| Type | Date | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2062 | PSA Processing | Albertson's -3346 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2063 | Cholesterol Lab Proce | Albertson's -3349 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2064 | A1c Lab Processing | Albertson's -3394 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2064 | Cholesterol Lab Proce | Albertson's -3394 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2064 | PSA Processing | Albertson's -3394 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2065 | Cholesterol Lab Proce | Albertson's -3422 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2065 | PSA Processing | Albertson's -3422 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2066 | Cholesterol Lab Proce | Albertson's -3425 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2066 | TSH Processing | Albertson's -3425 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2067 | Cholesterol Lab Proce | Albertson's -3426 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2068 | Cholesterol Lab Proce | Albertson's -3428 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2069 | A1c Lab Processing | Albertson's -3432 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2070 | Cholesterol Lab Proce | Albertson's -3441 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2070 | TSH Processing | Albertson's -3441 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2262 | TSH Processing | Albertson's -3441 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2071 | Cholesterol Lab Proce | Albertson's -3445 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2072 | A1c Lab Processing | Albertson's -3451 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2072 | Cholesterol Lab Proce | Albertson's -3451 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2072 | PSA Processing | Albertson's -3451 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2072 | TSH Processing | Albertson's -3451 | 2.00 | 11.65 | 23.30 |
| Invoice | 01/26/2006 | 1581 | PSA Professional | Albertson's -3453 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1581 | A1c Professional | Albertson's -3453 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1581 | Shipping | Albertson's -3453 | 1.00 | 4.02 | 4.02 |
| Invoice | 05/31/2006 | 2073 | Cholesterol Lab Proce | Albertson's -3453 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2073 | Cholesterol Lab Proce | Albertson's -3459 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2263 | Cholesterol Lab Proce | Albertson's -3451 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 1516 | PSA Professional | Albertson's -3461 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/03/2006 | 1516 | Shipping | Albertson's -3461 | 1.00 | 3.98 | 3.98 |
| Invoice | 01/03/2006 | 2074 | A1c Lab Processing | Albertson's -3464 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2074 | Cholesterol Lab Proce | Albertson's -3464 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2075 | TSH Processing | Albertson's -3465 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2076 | A1c Lab Processing | Albertson's -3466 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2076 | Cholesterol Lab Proce | Albertson's -3466 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2076 | PSA Processing | Albertson's -3466 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2077 | TSH Processing | Albertson's -3466 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2078 | PSA Processing | Albertson's -3474 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2078 | Cholesterol Lab Proce | Albertson's -3476 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2078 | PSA Processing | Albertson's -3476 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Memo | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2079 | Cholesterol Lab Proce | Albertson's -3477 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2080 | Cholesterol Lab Proce | Albertson's -3479 | 5.00 | 11.54 | 57.70 |
| Invoice | 05/31/2006 | 2080 | TSH Processing | Albertson's -3479 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2081 | Cholesterol Lab Proce | Albertson's -3481 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2082 | A1c Lab Processing | Albertson's -3485 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2082 | TSH Processing | Albertson's -3485 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2083 | A1c Lab Processing | Albertson's -3488 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2083 | Cholesterol Lab Proce | Albertson's -3488 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2084 | A1c Lab Processing | Albertson's -3491 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2084 | Cholesterol Lab Proce | Albertson's -3491 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2084 | TSH Processing | Albertson's -3491 | 2.00 | 11.65 | 23.30 |
| Invoice | 01/18/2006 | 1557 | A1c Professional | Albertson's -3503 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/18/2006 | 1557 | Shipping | Albertson's -3503 | 1.00 | 3.98 | 3.98 |
| Invoice | 03/23/2006 | 1752 | Professional - Cholest | Albertson's -3503 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/23/2006 | 1752 | PSA Professional | Albertson's -3503 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/23/2006 | 1752 | Shipping | Albertson's -3503 | 1.00 | 4.01 | 4.01 |
| Invoice | 05/31/2006 | 2085 | A1c Lab Processing | Albertson's -3503 | 4.00 | 11.54 | 46.16 |
| Invoice | 05/31/2006 | 2085 | Cholesterol Lab Proce | Albertson's -3503 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2085 | PSA Processing | Albertson's -3503 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2085 | TSH Processing | Albertson's -3503 | 3.00 | 11.65 | 34.95 |
| Invoice | 05/31/2006 | 2086 | Cholesterol Lab Proce | Albertson's -3515 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/13/2006 | 1644 | TSH Professional | Albertson's -3518 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/13/2006 | 1644 | Shipping | Albertson's -3518 | 1.00 | 3.96 | 3.96 |
| Invoice | 02/21/2006 | 1667 | TSH Professional | Albertson's -3518 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/21/2006 | 1667 | Shipping | Albertson's -3518 | 1.00 | 3.96 | 3.96 |
| Invoice | 05/31/2006 | 2087 | Cholesterol Lab Proce | Albertson's -3518 | 4.00 | 11.54 | 46.16 |
| Invoice | 05/31/2006 | 2088 | Cholesterol Lab Proce | Albertson's -3604 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2089 | TSH Processing | Albertson's -3617 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2090 | Cholesterol Lab Proce | Albertson's -3641 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2091 | A1c Lab Processing | Albertson's -3690 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2091 | Cholesterol Lab Proce | Albertson's -3690 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2091 | TSH Processing | Albertson's -3690 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1955 | Cholesterol Lab Proce | Albertson's -372 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2092 | A1c Lab Processing | Albertson's -3720 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2093 | Cholesterol Lab Proce | Albertson's -3721 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2093 | PSA Processing | Albertson's -3721 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2093 | TSH Processing | Albertson's -3721 | 1.00 | 11.65 | 11.65 |

| Type | Date | Num | Memo | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2094 | A1c Lab Processing | Albertson's -3741 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/03/2006 | 1612 | TSH Professional | Albertson's -3770 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/03/2006 | 1612 | Shipping | Albertson's -3770 | 1.00 | 4.02 | 4.02 |
| Invoice | 02/07/2006 | 1622 | TSH Professional | Albertson's -3770 | 0.00 | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1622 | Shipping | Albertson's -3770 | 0.00 | 4.02 | 0.00 |
| Invoice | 05/31/2006 | 2095 | PSA Processing | Albertson's -3770 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2095 | TSH Processing | Albertson's -3770 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1956 | Cholesterol Lab Proce | Albertson's -378 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/10/2006 | 1552 | TSH Professional | Albertson's -386 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/10/2006 | 1552 | Shipping | Albertson's -386 | 1.00 | 5.47 | 5.47 |
| Invoice | 05/31/2006 | 1957 | Cholesterol Lab Proce | Albertson's -386 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1957 | TSH Processing | Albertson's -386 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1958 | A1c Lab Processing | Albertson's -387 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2096 | PSA Processing | Albertson's -4019 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2097 | A1c Lab Processing | Albertson's -4037 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2098 | Cholesterol Lab Proce | Albertson's -4085 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2099 | A1c Lab Processing | Albertson's -4105 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2099 | TSH Processing | Albertson's -4105 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2100 | Cholesterol Lab Proce | Albertson's -4107 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2101 | Cholesterol Lab Proce | Albertson's -4109 | 10.00 | 3.38 | 33.80 |
| Invoice | 05/31/2006 | 1701 | TSH Professional | Albertson's -4118 | 1.00 | 4.31 | 4.31 |
| Invoice | 03/08/2006 | 1701 | Shipping | Albertson's -4118 | 2.00 | 11.54 | 23.08 |
| Invoice | 03/08/2006 | 2102 | A1c Lab Processing | Albertson's -4118 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2102 | Cholesterol Lab Proce | Albertson's -4118 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2102 | TSH Processing | Albertson's -4118 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2103 | Cholesterol Lab Proce | Albertson's -4119 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1959 | Cholesterol Lab Proce | Albertson's -412 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1959 | PSA Processing | Albertson's -412 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2104 | TSH Processing | Albertson's -4124 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2105 | Cholesterol Lab Proce | Albertson's -4126 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2105 | PSA Processing | Albertson's -4126 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2106 | Cholesterol Lab Proce | Albertson's -4134 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2107 | A1c Lab Processing | Albertson's -4142 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2107 | Cholesterol Lab Proce | Albertson's -4142 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2107 | PSA Processing | Albertson's -4142 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2108 | Cholesterol Lab Proce | Albertson's -4145 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2109 | Cholesterol Lab Proce | Albertson's -4147 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2110 | Cholesterol Lab Proce | Albertson's -4149 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2111 | A1c Lab Processing | Albertson's -4162 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2111 | Cholesterol Lab Proce | Albertson's -4162 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2112 | TSH Processing | Albertson's -4171 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2112 | TSH Professional | Albertson's -4171 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/03/2006 | 1614 | Shipping | Albertson's -4175 | 1.00 | 7.99 | 7.99 |
| Invoice | 02/03/2006 | 1614 | TSH Professional | Albertson's -4175 | 0.00 | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1623 | Shipping | Albertson's -4175 | 0.00 | 7.99 | 0.00 |
| Invoice | 02/07/2006 | 1623 | Cholesterol Lab Proce | Albertson's -4176 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2113 | Cholesterol Lab Proce | Albertson's -4183 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2114 | Cholesterol Lab Proce | Albertson's -4188 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2115 | PSA Processing | Albertson's -4188 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2115 | TSH Processing | Albertson's -4188 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2115 | Cholesterol Lab Proce | Albertson's -4189 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2116 | Cholesterol Lab Proce | Albertson's -4191 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2117 | PSA Processing | Albertson's -4201 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2118 | PSA Processing | Albertson's -4203 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2119 | A1c Lab Processing | Albertson's -4209 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2120 | Cholesterol Lab Proce | Albertson's -4209 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2120 | TSH Processing | Albertson's -4209 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2121 | Cholesterol Lab Proce | Albertson's -4211 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2121 | TSH Processing | Albertson's -4211 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2122 | Cholesterol Lab Proce | Albertson's -4212 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2123 | PSA Processing | Albertson's -4231 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2124 | A1c Lab Processing | Albertson's -4234 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2125 | A1c Lab Processing | Albertson's -4235 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2125 | Cholesterol Lab Proce | Albertson's -4235 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2126 | Cholesterol Lab Proce | Albertson's -4242 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1691 | TSH Professional | Albertson's -4244 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/06/2006 | 1691 | Shipping | Albertson's -4244 | 1.00 | 4.69 | 4.69 |
| Invoice | 03/06/2006 | 2127 | Cholesterol Lab Proce | Albertson's -4260 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2128 | A1c Lab Processing | Albertson's -4261 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2128 | Cholesterol Lab Proce | Albertson's -4261 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2129 | Cholesterol Lab Proce | Albertson's -4262 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2129 | PSA Processing | Albertson's -4262 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2130 | Cholesterol Lab Proce | Albertson's -4269 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/18/2006 | 1558 | PSA Professional | Albertson's -4273 | 10.00 | 3.387 | 33.87 |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 01/18/2006 | 1558 | TSH Professional | Albertson's -4273 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/18/2006 | 1558 | Shipping | Albertson's -4273 | 1.00 | 5.03 | 5.03 |
| Invoice | 05/31/2006 | 2131 | A1c Lab Processing | Albertson's -4273 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2131 | Cholesterol Lab Proce | Albertson's -4273 | 2.00 | 11.54 | 23.08 |
| Invoice | 01/30/2006 | 1591 | PSA Professional | Albertson's -4279 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/30/2006 | 1591 | Shipping | Albertson's -4279 | 1.00 | 4.71 | 4.71 |
| Invoice | 05/31/2006 | 2132 | A1c Lab Processing | Albertson's -4279 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2132 | PSA Processing | Albertson's -4279 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2132 | TSH Processing | Albertson's -4279 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2133 | TSH Processing | Albertson's -4288 | 4.00 | 11.65 | 46.60 |
| Invoice | 05/31/2006 | 2134 | Cholesterol Lab Proce | Albertson's -4293 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2134 | TSH Processing | Albertson's -4293 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2135 | Cholesterol Lab Proce | Albertson's -4296 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2136 | Cholesterol Lab Proce | Albertson's -4297 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2137 | PSA Processing | Albertson's -4302 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2138 | Cholesterol Lab Proce | Albertson's -4309 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2138 | PSA Processing | Albertson's -4309 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2139 | Cholesterol Lab Proce | Albertson's -4354 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2140 | Cholesterol Lab Proce | Albertson's -4376 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1960 | Cholesterol Lab Proce | Albertson's -443 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2141 | Cholesterol Lab Proce | Albertson's -4486 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2141 | TSH Processing | Albertson's -4486 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1961 | A1c Lab Processing | Albertson's -465 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1961 | PSA Processing | Albertson's -465 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1962 | Cholesterol Lab Proce | Albertson's -468 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1962 | TSH Processing | Albertson's -468 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1963 | Cholesterol Lab Proce | Albertson's -475 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1963 | PSA Processing | Albertson's -475 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1964 | PSA Processing | Albertson's -493 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2142 | PSA Processing | Albertson's -5021 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2143 | Cholesterol Lab Proce | Albertson's -5040 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2144 | Cholesterol Lab Proce | Albertson's -5048 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2144 | PSA Processing | Albertson's -5048 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2144 | TSH Processing | Albertson's -5048 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2145 | A1c Lab Processing | Albertson's -5054 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2145 | Cholesterol Lab Proce | Albertson's -5054 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2146 | Cholesterol Lab Proce | Albertson's -5087 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Memo | Account | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2147 | Cholesterol Lab Proce | Albertson's -5105 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2147 | TSH Processing | Albertson's -5105 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1965 | Cholesterol Lab Proce | Albertson's -511 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2148 | Cholesterol Lab Proce | Albertson's -5113 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2149 | Cholesterol Lab Proce | Albertson's -5117 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2150 | Cholesterol Lab Proce | Albertson's -5123 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2151 | Cholesterol Lab Proce | Albertson's -5138 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2152 | A1c Lab Processing | Albertson's -5145 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2153 | Cholesterol Lab Proce | Albertson's -5167 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2154 | A1c Lab Processing | Albertson's -5171 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2154 | Cholesterol Lab Proce | Albertson's -5171 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2155 | Cholesterol Lab Proce | Albertson's -5179 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2156 | A1c Lab Processing | Albertson's -5188 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2156 | Cholesterol Lab Proce | Albertson's -5188 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2157 | A1c Lab Processing | Albertson's -5197 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2157 | Cholesterol Lab Proce | Albertson's -5197 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2157 | PSA Processing | Albertson's -5197 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2158 | A1c Lab Processing | Albertson's -5210 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2159 | TSH Processing | Albertson's -5223 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2160 | Cholesterol Lab Proce | Albertson's -5319 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2161 | A1c Lab Processing | Albertson's -5346 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2161 | Cholesterol Lab Proce | Albertson's -5346 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2162 | A1c Lab Processing | Albertson's -5348 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2162 | Cholesterol Lab Proce | Albertson's -5348 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | Professional - Cholest | Albertson's -5353 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | PSA Professional | Albertson's -5353 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | TSH Professional | Albertson's -5353 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | A1c Professional | Albertson's -5353 | 1.00 | 10.13 | 10.13 |
| Invoice | 01/26/2006 | 1571 | Shipping | Albertson's -5353 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2163 | Cholesterol Lab Proce | Albertson's -5357 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2164 | A1c Lab Processing | Albertson's -5363 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2165 | TSH Processing | Albertson's -5367 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/10/2006 | 1551 | TSH Professional | Albertson's -5371 | 1.00 | 4.30 | 4.30 |
| Invoice | 01/10/2006 | 1551 | Shipping | Albertson's -5371 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2166 | TSH Processing | Albertson's -5371 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2167 | A1c Lab Processing | Albertson's -5373 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2167 | Cholesterol Lab Proce | Albertson's -5373 | | 11.54 | |

| Type | Date | Num | Memo | Name | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 01/18/2006 | 1560 | Professional - Cholest | Albertson's -5377 | 30.00 | | 101.40 |
| Invoice | 01/18/2006 | 1560 | Shipping | Albertson's -5377 | 1.00 | | 4.41 |
| Invoice | 05/31/2006 | 2168 | Cholesterol Lab Proce | Albertson's -5377 | 3.00 | | 34.62 |
| Invoice | 05/31/2006 | 2169 | PSA Processing | Albertson's -5385 | 1.00 | | 11.54 |
| Invoice | 05/31/2006 | 2170 | TSH Processing | Albertson's -5389 | 1.00 | | 11.65 |
| Invoice | 05/31/2006 | 2171 | A1c Lab Processing | Albertson's -5392 | 1.00 | | 11.54 |
| Invoice | 05/31/2006 | 2171 | TSH Processing | Albertson's -5392 | 1.00 | | 11.65 |
| Invoice | 05/31/2006 | 2172 | A1c Lab Processing | Albertson's -5395 | 1.00 | | 11.54 |
| Invoice | 05/31/2006 | 2172 | Cholesterol Lab Proce | Albertson's -5395 | 1.00 | | 11.54 |
| Invoice | 05/31/2006 | 2173 | A1c Lab Processing | Albertson's -5397 | 1.00 | | 11.54 |
| Invoice | 05/31/2006 | 2173 | PSA Processing | Albertson's -5397 | 1.00 | | 11.54 |
| Invoice | 05/31/2006 | 1716 | TSH Professional | Albertson's -5515 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/16/2006 | 1716 | Shipping | Albertson's -5515 | 1.00 | 3.97 | 3.97 |
| Invoice | 03/16/2006 | 2174 | Cholesterol Lab Proce | Albertson's -5515 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2175 | A1c Lab Processing | Albertson's -5516 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2175 | TSH Processing | Albertson's -5516 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2176 | Cholesterol Lab Proce | Albertson's -5518 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2177 | Cholesterol Lab Proce | Albertson's -5529 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2178 | Cholesterol Lab Proce | Albertson's -5539 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2178 | PSA Processing | Albertson's -5539 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2178 | TSH Processing | Albertson's -5539 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2179 | PSA Processing | Albertson's -5614 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2180 | Cholesterol Lab Proce | Albertson's -5617 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2181 | Cholesterol Lab Proce | Albertson's -5618 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2181 | TSH Processing | Albertson's -5618 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2182 | Cholesterol Lab Proce | Albertson's -5621 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2183 | A1c Lab Processing | Albertson's -5632 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2183 | Cholesterol Lab Proce | Albertson's -5632 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2183 | TSH Processing | Albertson's -5632 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2184 | Cholesterol Lab Proce | Albertson's -5698 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2185 | A1c Lab Processing | Albertson's -5706 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2185 | Cholesterol Lab Proce | Albertson's -5706 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2185 | TSH Processing | Albertson's -5706 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2186 | Cholesterol Lab Proce | Albertson's -5717 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2187 | A1c Lab Processing | Albertson's -5732 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2187 | Cholesterol Lab Proce | Albertson's -5732 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2188 | Cholesterol Lab Proce | Albertson's -6342 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Item | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2189 | Cholesterol Lab Proce Albertson's -6394 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2190 | Cholesterol Lab Proce Albertson's -7238 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2191 | A1c Lab Processing Albertson's -7430 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2192 | Cholesterol Lab Proce Albertson's -7578 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2193 | Cholesterol Lab Proce Albertson's -7753 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2194 | A1c Lab Processing Albertson's -7917 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2195 | Cholesterol Lab Proce Albertson's -7933 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2196 | Cholesterol Lab Proce Albertson's -7939 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1966 | A1c Lab Processing Albertson's -812 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1967 | Cholesterol Lab Proce Albertson's -813 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1968 | TSH Processing Albertson's -814 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1969 | TSH Processing Albertson's -822 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1970 | Cholesterol Lab Proce Albertson's -830 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1971 | A1c Lab Processing Albertson's -858 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1971 | Cholesterol Lab Proce Albertson's -858 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1972 | Cholesterol Lab Proce Albertson's -872 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1972 | TSH Processing Albertson's -872 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1973 | Cholesterol Lab Proce Albertson's -874 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1974 | Cholesterol Lab Proce Albertson's -876 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1975 | TSH Processing Albertson's -893 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1976 | Cholesterol Lab Proce Albertson's -903 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/28/2006 | 1690 | PSA Professional Albertson's -9094 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/28/2006 | 1690 | A1c Professional Albertson's -9094 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/28/2006 | 1690 | Shipping Albertson's -9094 | 1.00 | 6.91 | 6.91 |
| Invoice | 05/31/2006 | 2197 | Cholesterol Lab Proce Albertson's -9094 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2197 | PSA Processing Albertson's -9094 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2198 | Cholesterol Lab Proce Albertson's -9103 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2198 | TSH Processing Albertson's -9103 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1977 | A1c Lab Processing Albertson's -911 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1977 | A1c Professional Albertson's -911 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1977 | Cholesterol Lab Proce Albertson's -911 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/15/2006 | 1655 | PSA Processing Albertson's -9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | Professional - Cholest Albertson's -9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | PSA Professional Albertson's -9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | TSH Professional Albertson's -9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | A1c Professional Albertson's -9122 | 1.00 | 6.45 | 6.45 |
| Invoice | 02/15/2006 | 1655 | Shipping Albertson's -9122 | 1.00 | | |
| Invoice | 05/31/2006 | 2199 | A1c Lab Processing Albertson's -9192 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Memo | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2200 | Cholesterol Lab Proce Albertson's -9201 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2201 | Cholesterol Lab Proce Albertson's -9210 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2202 | Cholesterol Lab Proce Albertson's -9230 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2202 | PSA Processing Albertson's -9230 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2203 | Cholesterol Lab Proce Albertson's -9232 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2203 | PSA Processing Albertson's -9232 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2204 | A1c Lab Processing Albertson's -9237 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2204 | Cholesterol Lab Proce Albertson's -9237 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2205 | TSH Processing Albertson's -9265 | 1.00 | 34.95 | 34.95 |
| Invoice | 05/31/2006 | 2206 | TSH Processing Albertson's -9266 | 3.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2207 | Cholesterol Lab Proce Albertson's -9269 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2208 | Cholesterol Lab Proce Albertson's -9277 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2209 | Cholesterol Lab Proce Albertson's -9278 | 1.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2210 | A1c Lab Processing Albertson's -9280 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2210 | TSH Processing Albertson's -9280 | 2.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2211 | Cholesterol Lab Proce Albertson's -9289 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1978 | A1c Lab Processing Albertson's -929 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1978 | Cholesterol Lab Proce Albertson's -929 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2212 | Cholesterol Lab Proce Albertson's -9292 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2213 | Cholesterol Lab Proce Albertson's -9297 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1979 | TSH Processing Albertson's -932 | 1.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | Professional - Cholest Albertson's -9321 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | PSA Professional Albertson's -9321 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | TSH Professional Albertson's -9321 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | A1c Professional Albertson's -9321 | 10.00 | 7.00 | 7.00 |
| Invoice | 01/20/2006 | 1979 | Shipping Albertson's -932 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2214 | TSH Processing Albertson's -9321 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2215 | TSH Processing Albertson's -9334 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1980 | Cholesterol Lab Proce Albertson's -934 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2216 | A1c Lab Processing Albertson's -9343 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2216 | Cholesterol Lab Proce Albertson's -9343 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2216 | PSA Processing Albertson's -9343 | 6.00 | 11.54 | 69.24 |
| Invoice | 05/31/2006 | 2217 | PSA Processing Albertson's -9374 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2217 | TSH Processing Albertson's -9374 | 4.00 | 11.65 | 46.60 |
| Invoice | 05/31/2006 | 2218 | Cholesterol Lab Proce Albertson's -9404 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2219 | Cholesterol Lab Proce Albertson's -9408 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Memo | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2220 | Cholesterol Lab Proce Albertson's -9415 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2221 | Cholesterol Lab Proce Albertson's -9418 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2222 | A1c Lab Processing Albertson's -9446 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2222 | Cholesterol Lab Proce Albertson's -9446 | 4.00 | 11.54 | 46.16 |
| Invoice | 05/31/2006 | 2223 | Cholesterol Lab Proce Albertson's -9447 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2224 | A1c Lab Processing Albertson's -9451 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2224 | Cholesterol Lab Proce Albertson's -9451 | 4.00 | 11.54 | 46.16 |
| Invoice | 05/31/2006 | 2224 | TSH Processing Albertson's -9451 | 1.00 | 11.65 | 11.65 |
| Invoice | 02/28/2006 | 1689 | TSH Professional Albertson's -9458 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/28/2006 | 1689 | Shipping Albertson's -9458 | 1.00 | 5.16 | 5.16 |
| Invoice | 05/31/2006 | 2225 | PSA Processing Albertson's -9458 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2226 | A1c Lab Processing Albertson's -9470 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2227 | Cholesterol Lab Proce Albertson's -9483 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2228 | Cholesterol Lab Proce Albertson's -9488 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2229 | Cholesterol Lab Proce Albertson's -9489 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2230 | Cholesterol Lab Proce Albertson's -9508 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2231 | Cholesterol Lab Proce Albertson's -9516 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2232 | Cholesterol Lab Proce Albertson's -9540 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2233 | Cholesterol Lab Proce Albertson's -9552 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2234 | A1c Lab Processing Albertson's -9571 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2234 | Cholesterol Lab Proce Albertson's -9571 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2235 | Cholesterol Lab Proce Albertson's -9572 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2236 | PSA Processing Albertson's -9576 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2237 | A1c Lab Processing Albertson's -9588 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2237 | Cholesterol Lab Proce Albertson's -9588 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2238 | TSH Processing Albertson's -9601 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2239 | Cholesterol Lab Proce Albertson's -9604 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2240 | A1c Lab Processing Albertson's -9611 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2241 | Cholesterol Lab Proce Albertson's -9624 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2242 | Cholesterol Lab Proce Albertson's -9644 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2243 | Cholesterol Lab Proce Albertson's -9646 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2244 | Cholesterol Lab Proce Albertson's -9648 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2245 | Cholesterol Lab Proce Albertson's -9660 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2246 | A1c Lab Processing Albertson's -9688 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2246 | Cholesterol Lab Proce Albertson's -9688 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2247 | A1c Lab Processing Albertson's -9692 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2248 | Cholesterol Lab Proce Albertson's -9695 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 1981 | Cholesterol Lab Proce | Albertson's -970 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2249 | Cholesterol Lab Proce | Albertson's -9707 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/21/2006 | 1679 | PSA Professional | Albertson's -971 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/21/2006 | 1679 | A1c Professional | Albertson's -971 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/21/2006 | 1679 | Shipping | Albertson's -971 | 1.00 | 5.57 | 5.57 |
| Credit Mem | 03/11/2006 | 1709 | PSA Professional | Albertson's -971 | -1.00 | 3.38 | -3.38 |
| Invoice | 05/31/2006 | 1982 | TSH Processing | Albertson's -971 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2250 | Cholesterol Lab Proce | Albertson's -9725 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2251 | A1c Lab Processing | Albertson's -9730 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2251 | Cholesterol Lab Proce | Albertson's -9730 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2252 | Cholesterol Lab Proce | Albertson's -9740 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2253 | Cholesterol Lab Proce | Albertson's -9744 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1983 | A1c Lab Processing | Albertson's -975 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2254 | Cholesterol Lab Proce | Albertson's -9762 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2255 | Cholesterol Lab Proce | Albertson's -9779 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2256 | Cholesterol Lab Proce | Albertson's -9784 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2257 | TSH Processing | Albertson's -9786 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1984 | PSA Processing | Albertson's -979 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2258 | Cholesterol Lab Proce | Albertson's -9804 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1985 | Cholesterol Lab Proce | Albertson's -986 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1985 | PSA Processing | Albertson's -986 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1985 | TSH Processing | Albertson's -986 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1986 | TSH Processing | Albertson's -990 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1987 | TSH Processing | Albertson's -994 | 1.00 | 11.65 | 11.65 |
| Invoice | 03/22/2006 | 1758 | A1c kits | Albertson's Ponca City | 10.00 | 3.38 | 33.80 |
| Invoice | 03/22/2006 | 1758 | TSH Kits without Testl | Albertson's Ponca City | 40.00 | 3.38 | 135.20 |
| Invoice | 03/22/2006 | 1758 | Product Handling Cha | Albertson's Ponca City | 1.00 | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 1758 | Shipping | Albertson's Ponca City | 1.00 | 7.53 | 7.53 |
| Invoice | 01/31/2006 | 1598 | A1c Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1598 | Professional - Cholest | Albertson's, Inc. | 120.00 | 3.38 | 405.60 |
| Invoice | 01/31/2006 | 1598 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |
| Invoice | 01/31/2006 | 1598 | PSA Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1598 | Shipping | Albertson's, Inc. | 1.00 | 15.42 | 15.42 |
| Invoice | 01/31/2006 | 1598 | Product Handling Cha | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 01/31/2006 | 1599 | A1c Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1599 | Professional - Cholest | Albertson's, Inc. | 120.00 | 3.38 | 405.60 |
| Invoice | 01/31/2006 | 1599 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |

| Type | Date | Num | Memo | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 01/31/2006 | 1599 | PSA Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1599 | Shipping | Albertson's, Inc. | 1.00 | 25.97 | 25.97 |
| Invoice | 01/31/2006 | 1599 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 01/31/2006 | 1600 | A1c Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1600 | Professional - Cholest | Albertson's, Inc. | 120.00 | 3.38 | 405.60 |
| Invoice | 01/31/2006 | 1600 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |
| Invoice | 01/31/2006 | 1600 | PSA Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1600 | Shipping | Albertson's, Inc. | 1.00 | 10.32 | 10.32 |
| Invoice | 01/31/2006 | 1600 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 01/31/2006 | 1602 | A1c Lab Processing | Albertson's, Inc. | 92.00 | 11.54 | 1,061.68 |
| Invoice | 01/31/2006 | 1602 | Cholesterol Lab Proce | Albertson's, Inc. | 410.00 | 11.54 | 4,731.40 |
| Invoice | 01/31/2006 | 1602 | PSA Processing | Albertson's, Inc. | 109.00 | 11.54 | 1,257.86 |
| Invoice | 01/31/2006 | 1602 | TSH Processing | Albertson's, Inc. | 133.00 | 11.65 | 1,549.45 |
| Invoice | 02/28/2006 | 1695 | A1c Lab Processing | Albertson's, Inc. | 104.00 | 11.54 | 1,200.16 |
| Invoice | 02/28/2006 | 1695 | Cholesterol Lab Proce | Albertson's, Inc. | 422.00 | 11.54 | 4,869.88 |
| Invoice | 02/28/2006 | 1695 | PSA Processing | Albertson's, Inc. | 88.00 | 11.54 | 1,015.52 |
| Invoice | 02/28/2006 | 1695 | TSH Processing | Albertson's, Inc. | 153.00 | 11.65 | 1,782.45 |
| Credit Mem | 03/07/2006 | 1696 | Albertson"s Marketing | Albertson's, Inc. | -1.00 | 732.30 | -732.30 |
| Credit Mem | 01/24/2006 | 1713 | Albertson"s Marketing | Albertson's, Inc. | -1.00 | 0.03 | -0.03 |
| Invoice | 03/31/2006 | 1781 | A1c Lab Processing | Albertson's, Inc. | 120.00 | 11.54 | 1,384.80 |
| Invoice | 03/31/2006 | 1781 | Cholesterol Lab Proce | Albertson's, Inc. | 543.00 | 11.54 | 6,266.22 |
| Invoice | 03/31/2006 | 1781 | PSA Processing | Albertson's, Inc. | 104.00 | 11.54 | 1,200.16 |
| Invoice | 03/31/2006 | 1781 | TSH Processing | Albertson's, Inc. | 163.00 | 11.65 | 1,898.95 |
| Invoice | 04/06/2006 | 1785 | Cholesterol Kits | Albertson's, Inc. | 300.00 | 3.38 | 1,014.00 |
| Invoice | 04/06/2006 | 1785 | A1c Professional | Albertson's, Inc. | 300.00 | 3.38 | 1,014.00 |
| Invoice | 04/06/2006 | 1785 | PSA Professional | Albertson's, Inc. | 340.00 | 3.38 | 1,149.20 |
| Invoice | 04/06/2006 | 1785 | TSH Professional | Albertson's, Inc. | 100.00 | 3.38 | 338.00 |
| Invoice | 04/06/2006 | 1785 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/06/2006 | 1785 | Shipping | Albertson's, Inc. | 1.00 | 96.02 | 96.02 |
| Invoice | 04/20/2006 | 1810 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |
| Invoice | 04/20/2006 | 1810 | A1c Professional | Albertson's, Inc. | 20.00 | 3.38 | 67.60 |
| Invoice | 04/20/2006 | 1810 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/20/2006 | 1810 | Shipping | Albertson's, Inc. | 1.00 | 15.88 | 15.88 |
| Invoice | 04/21/2006 | 1815 | TSH Kits without Testi | Albertson's, Inc. | 100.00 | 3.38 | 338.00 |
| Invoice | 04/21/2006 | 1815 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/21/2006 | 1815 | Shipping | Albertson's, Inc. | 1.00 | 15.37 | 15.37 |
| Invoice | 04/27/2006 | 1818 | PSA Kits | Albertson's, Inc. | 100.00 | 3.38 | 338.00 |