# EXHIBIT K

**Catherine Rivera**

| | |
|---|---|
| **From:** | Robert Trumpy [rtrumpy@ebiosafe.com] |
| **Sent:** | Thursday, July 27, 2006 1:37 PM |
| **To:** | Matt Samuel |
| **Subject:** | Lab 123 Invoice detail |
| **Attachments:** | lab123 rev1-1 thru 6-7-06 done 7-27-06.xls |

Matt, here is the detail of the $950,000 or so of invoices for the period I gave you previously – 1/1/06 thru 6/7/06. There are about 700 invoice #s. How this:

You tell me to start with the "X"th invoice on this list and we will pull that invoice and payment detail, if paid, and the same for every 25th invoice after your starting invoice selection. Should hit a random selection of 25-30 invoices (I don't know the exact invoice count but I think its near 700).

Just give me the starting invoice.

Rob Trumpy, CPA
SVP and CFO
BioSafe Medical Technologies, Inc.
100 Field Drive, Suite 240
Lake Forest, IL 60045
Work:847-234-8111
Fax:847-234-8222
rtrumpy@ebiosafe.com

----------CONFIDENTIALITY NOTICE----------
This e-mail message may contain confidential and privileged information. If you
have received this message by mistake, please notify us immediately by replying
to this message or telephoning us at (847) 234-8111.

9/7/2007

| Type | Date | Num | Name | Memo | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/14/2006 | 2246 | TSH Consumer Test | AbDiagnostics | 10 | 21.48 | 214.80 |
| Invoice | 03/14/2006 | 2246 | Lipid Panel Consumer | AbDiagnostics | 30 | 18.95 | 568.50 |
| Invoice | 03/14/2006 | 2246 | PSA Consumer Kit | AbDiagnostics | 10 | 20.03 | 200.30 |
| Invoice | 03/14/2006 | 2246 | Product Handling Cha | AbDiagnostics | | 10.00 | 10.00 |
| Invoice | 03/14/2006 | 2246 | Shipping | AbDiagnostics | 1 | 9.13 | 9.13 |
| Invoice | 01/09/2006 | 1549 | Anemia Meter | AbDiagnostics, Inc. | 20.00 | 12.97 | 259.40 |
| Invoice | 01/09/2006 | 1549 | Cholesterol Panel Con | AbDiagnostics, Inc. | 20.00 | 18.95 | 379.00 |
| Invoice | 01/09/2006 | 1549 | PSA Consumer Test | AbDiagnostics, Inc. | 10.00 | 20.03 | 200.30 |
| Invoice | 01/09/2006 | 1549 | Shipping | AbDiagnostics, Inc. | 1.00 | 7.36 | 7.36 |
| Invoice | 01/09/2006 | 1549 | Product Handling Cha | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Credit Mem | 02/20/2006 | 1663 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | 20.00 | 12.98 | -259.60 |
| Credit Mem | 02/20/2006 | 1663 | Product Handling Cha | AbDiagnostics, Inc. | -1.00 | 10.00 | -10.00 |
| Invoice | 02/20/2006 | 1674 | Cholesterol Panel Con | AbDiagnostics, Inc. | 10.00 | 18.93 | 189.30 |
| Invoice | 02/20/2006 | 1674 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | 10.00 | 12.98 | 129.80 |
| Invoice | 02/20/2006 | 1674 | Shipping | AbDiagnostics, Inc. | 1.00 | 8.02 | 8.02 |
| Invoice | 02/20/2006 | 1674 | Product Handling Cha | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 02/20/2006 | 1675 | Anemia Meter | AbDiagnostics, Inc. | 25.00 | 12.97 | 324.25 |
| Invoice | 02/20/2006 | 1675 | TSH Consumer Test | AbDiagnostics, Inc. | 15.00 | 21.48 | 322.20 |
| Invoice | 02/20/2006 | 1675 | Shipping | AbDiagnostics, Inc. | 1.00 | 8.94 | 8.94 |
| Invoice | 02/20/2006 | 1675 | Product Handling Cha | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 03/14/2006 | 1768 | TSH Consumer Test | AbDiagnostics, Inc. | 10.00 | 21.48 | 214.80 |
| Invoice | 03/14/2006 | 1768 | Cholesterol Panel Con | AbDiagnostics, Inc. | 30.00 | 18.95 | 568.50 |
| Invoice | 03/14/2006 | 1768 | PSA Consumer Test | AbDiagnostics, Inc. | 10.00 | 20.03 | 200.30 |
| Invoice | 03/14/2006 | 1768 | Product Handling Cha | AbDiagnostics, Inc. | 1.00 | 9.60 | 9.60 |
| Invoice | 03/14/2006 | 1768 | Shipping | AbDiagnostics, Inc. | 1.00 | 22.40 | 22.40 |
| Invoice | 04/18/2006 | 1803 | Anemia Meter | AbDiagnostics, Inc. | 10.00 | 12.97 | 129.70 |
| Invoice | 04/18/2006 | 1808 | TSH Consumer Test | AbDiagnostics, Inc. | 25.00 | 21.48 | 537.00 |
| Invoice | 04/18/2006 | 1808 | PSA Consumer Test | AbDiagnostics, Inc. | 25.00 | 20.03 | 500.75 |
| Invoice | 04/18/2006 | 1808 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | 10.00 | 12.98 | 129.80 |
| Invoice | 04/18/2006 | 1808 | Product Handling Cha | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/18/2006 | 1808 | Shipping | AbDiagnostics, Inc. | 1.00 | 17.34 | 17.34 |
| Invoice | 05/12/2006 | 1851 | Anemia Meter | AbDiagnostics, Inc. | 5.00 | 12.97 | 64.85 |
| Invoice | 05/12/2006 | 1851 | TSH Consumer Test | AbDiagnostics, Inc. | 15.00 | 21.48 | 322.20 |
| Invoice | 05/12/2006 | 1851 | Cholesterol Panel Con | AbDiagnostics, Inc. | 25.00 | 18.95 | 473.75 |
| Invoice | 05/12/2006 | 1851 | PSA Consumer Test | AbDiagnostics, Inc. | 5.00 | 20.03 | 100.15 |
| Invoice | 05/12/2006 | 1851 | Product Handling Cha | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |

| Type | Date | Number | Description | | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|
| Invoice | 05/12/2006 | 1851 | Shipping | AbDiagnostics, Inc. | 1.00 | 9.13 | 9.13 |
| Invoice | 06/07/2006 | 1905 | Anemia Meter | AbDiagnostics, Inc. | 10.00 | 12.97 | 129.70 |
| Invoice | 06/07/2006 | 1905 | Cholesterol Panel Con | AbDiagnostics, Inc. | 20.00 | 18.93 | 378.60 |
| Invoice | 06/07/2006 | 1905 | PSA Consumer Test | AbDiagnostics, Inc. | 30.00 | 20.03 | 600.90 |
| Invoice | 06/07/2006 | 1905 | Hemoglobin A1c Cons | AbDiagnostics, Inc. | 5.00 | 12.98 | 64.90 |
| Invoice | 06/07/2006 | 1905 | Product Handling Char | AbDiagnostics, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1905 | Shipping | AbDiagnostics, Inc. | 1.00 | 16.88 | 16.88 |
| Invoice | 02/28/2006 | 1680 | Anemia Meter sealed | Access Diagnostic Tests UK, Lt. | 250.00 | 1.00 | 250.00 |
| Invoice | 06/06/2006 | 1893 | Cholesterol Panel Con | ACI, Inc. | 30.00 | 18.93 | 567.90 |
| Invoice | 06/06/2006 | 1893 | Hemoglobin A1c Cons | ACI, Inc. | 18.00 | 12.98 | 233.64 |
| Invoice | 06/06/2006 | 1893 | PSA Consumer Test | ACI, Inc. | 30.00 | 20.03 | 600.90 |
| Invoice | 06/06/2006 | 1893 | TSH Consumer Test | ACI, Inc. | 12.00 | 21.48 | 257.76 |
| Invoice | 06/06/2006 | 1893 | Product Handling Char | ACI, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 06/06/2006 | 1893 | Shipping | ACI, Inc. | 1.00 | 17.84 | 17.84 |
| Invoice | 06/06/2006 | 1894 | Cholesterol Panel Con | ACI, Inc. | 30.00 | 18.93 | 567.90 |
| Invoice | 06/06/2006 | 1894 | Hemoglobin A1c Cons | ACI, Inc. | 18.00 | 12.98 | 233.64 |
| Invoice | 06/06/2006 | 1894 | PSA Consumer Test | ACI, Inc. | 30.00 | 20.03 | 600.90 |
| Invoice | 06/06/2006 | 1894 | TSH Consumer Test | ACI, Inc. | 12.00 | 21.48 | 257.76 |
| Invoice | 06/06/2006 | 1894 | Product Handling Char | ACI, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 02/17/2006 | 1670 | Shipping | ACI, Inc. | 1.00 | 17.06 | 17.06 |
| Invoice | 02/17/2006 | 1670 | Carpal Care | Activator Methods | 10.00 | 10.48 | 104.80 |
| Invoice | 02/17/2006 | 1670 | Shipping | Activator Methods | 1.00 | 8.00 | 8.00 |
| Invoice | 02/17/2006 | 1670 | Product Handling Char | Activator Methods | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1895 | PSA Professional | Adobe Medical Systems | 10.00 | 18.98 | 189.80 |
| Invoice | 06/07/2006 | 1895 | Product Handling Char | Adobe Medical Systems | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1895 | Shipping | Adobe Medical Systems | 1.00 | 33.15 | 33.15 |
| Invoice | 02/17/2006 | 1671 | Cholesterol Panel Con | Advocate LifeCare | 100.00 | 17.65 | 1,765.00 |
| Invoice | 02/17/2006 | 1671 | Shipping | Advocate LifeCare | 1.00 | 13.96 | 13.96 |
| Invoice | 02/17/2006 | 1671 | Product Handling Char | Advocate LifeCare | 1.00 | 10.00 | 10.00 |
| Invoice | 05/31/2006 | 1942 | A1c Lab Processing | Albertson's -0000 | 4.00 | 11.54 | 46.16 |
| Invoice | 05/31/2006 | 1942 | Cholesterol Lab Proce | Albertson's -0000 | 6.00 | 11.54 | 69.24 |
| Invoice | 05/31/2006 | 1942 | PSA Processing | Albertson's -0000 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1942 | TSH Processing | Albertson's -0000 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/24/2006 | 1569 | PSA Professional | Albertson's -1027 | 20.00 | 3.38 | 67.60 |
| Invoice | 01/24/2006 | 1569 | TSH Professional | Albertson's -1027 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/24/2006 | 1569 | A1c Professional | Albertson's -1027 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/24/2006 | 1569 | Shipping | Albertson's -1027 | 1.00 | 17.02 | 17.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 1988 | TSH Processing | Albertson's -1027 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1943 | Cholesterol Lab Proce | Albertson's -138 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1944 | PSA Processing | Albertson's -164 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1945 | Cholesterol Lab Proce | Albertson's -168 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1946 | Cholesterol Lab Proce | Albertson's -169 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1947 | Cholesterol Lab Proce | Albertson's -174 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1989 | Cholesterol Lab Proce | Albertson's -1837 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1990 | Cholesterol Lab Proce | Albertson's -2039 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1991 | TSH Processing | Albertson's -2040 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1948 | Cholesterol Lab Proce | Albertson's -206 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1992 | Cholesterol Lab Proce | Albertson's -2224 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1993 | Cholesterol Lab Proce | Albertson's -2225 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1994 | TSH Processing | Albertson's -2228 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1995 | Cholesterol Lab Proce | Albertson's -2267 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1995 | PSA Processing | Albertson's -2267 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1949 | TSH Processing | Albertson's -233 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1950 | Cholesterol Lab Proce | Albertson's -241 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1996 | TSH Processing | Albertson's -2429 | 2.00 | 11.65 | 23.30 |
| Invoice | 06/31/2006 | 1997 | PSA Processing | Albertson's -2451 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1998 | Cholesterol Lab Proce | Albertson's -2453 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1999 | Cholesterol Lab Proce | Albertson's -2454 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2000 | Cholesterol Lab Proce | Albertson's -2455 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2001 | Cholesterol Lab Proce | Albertson's -2456 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1951 | Cholesterol Lab Proce | Albertson's -265 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1952 | Cholesterol Lab Proce | Albertson's -268 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1952 | PSA Processing | Albertson's -268 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/03/2006 | 1615 | PSA Professional | Albertson's -2713 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/03/2006 | 1615 | Shipping | Albertson's -2713 | 1.00 | 4.71 | 4.71 |
| Invoice | 02/07/2006 | 1624 | PSA Professional | Albertson's -2713 | 0.00 | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1624 | Shipping | Albertson's -2713 | 0.00 | 4.71 | 0.00 |
| Invoice | 05/31/2006 | 2002 | A1c Lab Processing | Albertson's -2720 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2003 | PSA Processing | Albertson's -2750 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2003 | PSA Processing | Albertson's -2750 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2004 | TSH Processing | Albertson's -2758 | 1.00 | 11.65 | 11.65 |
| Invoice | 03/31/2006 | 1753 | TSH Professional | Albertson's -3003 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/31/2006 | 1753 | A1c Professional | Albertson's -3003 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/31/2006 | 1753 | Shipping | Albertson's -3003 | 1.00 | 4.01 | 4.01 |

| Type | Date | Num | Item | Customer | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2005 | A1c Lab Processing | Albertson's -3003 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2005 | Cholesterol Lab Proce | Albertson's -3003 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2006 | Cholesterol Lab Proce | Albertson's -3029 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2006 | TSH Processing | Albertson's -3029 | 1.00 | 11.65 | 11.65 |
| Invoice | 01/18/2006 | 1559 | Professional - Cholest | Albertson's -3047 | 20.00 | 3.38 | 67.60 |
| Invoice | 01/18/2006 | 1559 | TSH Professional | Albertson's -3047 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/18/2006 | 1559 | Shipping | Albertson's -3047 | 1.00 | 4.41 | 4.41 |
| Invoice | 02/15/2006 | 1656 | PSA Professional | Albertson's -3047 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1656 | Shipping | Albertson's -3047 | 1.00 | 3.96 | 3.96 |
| Invoice | 05/31/2006 | 2007 | Cholesterol Lab Proce | Albertson's -3047 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2259 | A1c Lab Processing | Albertson's -3047 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2259 | Cholesterol Lab Proce | Albertson's -3047 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/30/2006 | 1592 | PSA Professional | Albertson's -3049 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/30/2006 | 1592 | TSH Professional | Albertson's -3049 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/30/2006 | 1592 | Shipping | Albertson's -3049 | 1.00 | 4.02 | 4.02 |
| Invoice | 05/31/2006 | 2008 | Cholesterol Lab Proce | Albertson's -3049 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2008 | TSH Processing | Albertson's -3049 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2009 | Cholesterol Lab Proce | Albertson's -3052 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2009 | TSH Processing | Albertson's -3052 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2010 | A1c Lab Processing | Albertson's -3058 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2010 | Cholesterol Lab Proce | Albertson's -3058 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2011 | Cholesterol Lab Proce | Albertson's -3063 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2012 | TSH Processing | Albertson's -3058 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2013 | Cholesterol Lab Proce | Albertson's -3076 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2014 | A1c Lab Processing | Albertson's -3084 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2015 | Cholesterol Lab Proce | Albertson's -3086 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2015 | PSA Processing | Albertson's -3086 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2015 | TSH Processing | Albertson's -3086 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2016 | TSH Processing | Albertson's -3088 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2260 | Cholesterol Lab Proce | Albertson's -3088 | 2.00 | 11.54 | 23.08 |
| Invoice | 01/17/2006 | 1542 | TSH Professional | Albertson's -3096 | 20.00 | 3.38 | 67.60 |
| Invoice | 01/17/2006 | 1542 | Shipping | Albertson's -3096 | 1.00 | 4.02 | 4.02 |
| Credit Mem | 02/27/2006 | 1590 | Write off account to ba | Albertson's -3096 | -1.00 | 71.62 | -71.62 |
| Invoice | 03/17/2006 | 2017 | Cholesterol Lab Proce | Albertson's -3096 | 1.00 | 11.54 | 11.54 |
| Invoice | 03/17/2006 | 1717 | Professional - Cholest | Albertson's -3097 | 50.00 | 3.38 | 169.00 |
| Invoice | 03/17/2006 | 1717 | PSA Professional | Albertson's -3097 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/17/2006 | 1717 | TSH Professional | Albertson's -3097 | 10.00 | 3.38 | 33.80 |

| Type | Date | Number | Service | Customer | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/17/2006 | 1717 | A1c Professional | Albertson's -3097 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/17/2006 | 1717 | Shipping | Albertson's -3097 | 1.00 | 5.24 | 5.24 |
| Invoice | 05/31/2006 | 2018 | A1c Lab Processing | Albertson's -3102 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2018 | Cholesterol Lab Proce | Albertson's -3102 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2018 | PSA Processing | Albertson's -3102 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2018 | TSH Processing | Albertson's -3102 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2019 | PSA Processing | Albertson's -3107 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2020 | A1c Lab Processing | Albertson's -3110 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2021 | Cholesterol Lab Proce | Albertson's -3110 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2021 | A1c Lab Processing | Albertson's -3111 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2021 | Cholesterol Lab Proce | Albertson's -3111 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2021 | PSA Processing | Albertson's -3111 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2021 | TSH Processing | Albertson's -3111 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1953 | Cholesterol Lab Proce | Albertson's -312 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/03/2006 | 1613 | TSH Professional | Albertson's -3122 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/03/2006 | 1613 | Shipping | Albertson's -3122 | 1.00 | 4.02 | 4.02 |
| Invoice | 02/07/2006 | 1621 | TSH Professional | Albertson's -3122 | 0.00 | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1621 | Shipping | Albertson's -3122 | 0.00 | 4.02 | 0.00 |
| Invoice | 05/31/2006 | 2022 | Cholesterol Lab Proce | Albertson's -3122 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2022 | TSH Processing | Albertson's -3122 | 4.00 | 11.65 | 46.60 |
| Invoice | 01/23/2006 | 1564 | Professional - Cholest | Albertson's -3123 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/23/2006 | 1564 | Shipping | Albertson's -3123 | 1.00 | 3.98 | 3.98 |
| Invoice | 05/31/2006 | 2023 | PSA Processing | Albertson's -3123 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2023 | TSH Processing | Albertson's -3123 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2024 | A1c Lab Processing | Albertson's -3124 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2024 | Cholesterol Lab Proce | Albertson's -3124 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2024 | PSA Processing | Albertson's -3124 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2024 | TSH Processing | Albertson's -3124 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2025 | TSH Processing | Albertson's -3127 | 1.00 | 11.65 | 11.65 |
| Invoice | 02/17/2006 | 1660 | TSH Professional | Albertson's -3139 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/17/2006 | 1660 | Shipping | Albertson's -3139 | 1.00 | 3.96 | 3.96 |
| Invoice | 01/24/2006 | 11570 | Professional - Cholest | Albertson's -3149 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/24/2006 | 11570 | Shipping | Albertson's -3149 | 1.00 | 3.98 | 3.98 |
| Invoice | 05/31/2006 | 2026 | PSA Processing | Albertson's -3149 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2027 | TSH Processing | Albertson's -3154 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2028 | Cholesterol Lab Proce | Albertson's -3157 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2029 | TSH Processing | Albertson's -3159 | 1.00 | 11.65 | 11.65 |

| Type | Date | Number | Description | Vendor | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2030 | A1c Lab Processing | Albertson's-3161 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2030 | Cholesterol Lab Proce | Albertson's-3161 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2030 | TSH Processing | Albertson's-3161 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2031 | A1c Lab Processing | Albertson's-3163 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2031 | Cholesterol Lab Proce | Albertson's-3163 | 6.00 | 11.54 | 69.24 |
| Invoice | 05/31/2006 | 2031 | PSA Processing | Albertson's-3163 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2032 | Cholesterol Lab Proce | Albertson's-3165 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2033 | Cholesterol Lab Proce | Albertson's-3167 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2033 | PSA Processing | Albertson's-3167 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2034 | Cholesterol Lab Proce | Albertson's-3170 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2035 | Cholesterol Lab Proce | Albertson's-3183 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2035 | PSA Processing | Albertson's-3183 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2035 | TSH Processing | Albertson's-3183 | 1.00 | 11.65 | 11.65 |
| Invoice | 01/17/2006 | 1543 | A1c Professional | Albertson's-3185 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/17/2006 | 1543 | Shipping | Albertson's-3185 | 1.00 | 4.30 | 4.30 |
| Invoice | 05/31/2006 | 2036 | Cholesterol Lab Proce | Albertson's-3185 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2037 | A1c Lab Processing | Albertson's-3188 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2038 | Cholesterol Lab Proce | Albertson's-3192 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/09/2006 | 1635 | PSA Professional | Albertson's-3216 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/09/2006 | 1635 | Shipping | Albertson's-3216 | 1.00 | 3.96 | 3.96 |
| Invoice | 05/31/2006 | 2039 | A1c Lab Processing | Albertson's-3216 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2039 | Cholesterol Lab Proce | Albertson's-3216 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2040 | A1c Lab Processing | Albertson's-3219 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2040 | Cholesterol Lab Proce | Albertson's-3219 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2040 | TSH Processing | Albertson's-3219 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2041 | Cholesterol Lab Proce | Albertson's-3219 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2261 | PSA Processing | Albertson's-3219 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2041 | Cholesterol Lab Proce | Albertson's-3223 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2042 | Cholesterol Lab Proce | Albertson's-3224 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2043 | Cholesterol Lab Proce | Albertson's-3230 | 5.00 | 11.54 | 57.70 |
| Invoice | 01/03/2006 | 1515 | Professional - Cholest | Albertson's-3244 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/03/2006 | 1515 | TSH Professional | Albertson's-3244 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/03/2006 | 1515 | Shipping | Albertson's-3244 | 1.00 | 4.02 | 4.02 |
| Invoice | 05/31/2006 | 2044 | A1c Lab Processing | Albertson's-3256 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2044 | Cholesterol Lab Proce | Albertson's-3256 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2045 | Cholesterol Lab Proce | Albertson's-3257 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2045 | PSA Processing | Albertson's-3257 | 1.00 | 11.54 | 11.54 |

PL 00107

| Type | Date | Num | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2046 | 2046 | PSA Processing | Albertson's -3260 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/09/2006 | 1634 | 1634 | TSH Professional | Albertson's -3262 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/09/2006 | 1634 | 1634 | Shipping | Albertson's -3262 | 1.00 | 4.00 | 4.00 |
| Invoice | 05/31/2006 | 2047 | 2047 | Cholesterol Lab Proce | Albertson's -3262 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2047 | 2047 | PSA Processing | Albertson's -3262 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2048 | 2048 | TSH Processing | Albertson's -3262 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2048 | 2048 | A1c Lab Processing | Albertson's -3264 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2048 | 2048 | Cholesterol Lab Proce | Albertson's -3264 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2048 | 2048 | TSH Processing | Albertson's -3264 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2049 | 2049 | Cholesterol Lab Proce | Albertson's -3265 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2050 | 2050 | Cholesterol Lab Proce | Albertson's -3268 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2050 | 2050 | PSA Processing | Albertson's -3268 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1954 | 1954 | Cholesterol Lab Processing | Albertson's -327 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2051 | 2051 | Cholesterol Lab Proce | Albertson's -3278 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2051 | 2051 | PSA Processing | Albertson's -3278 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2051 | 2051 | TSH Processing | Albertson's -3278 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2052 | 2052 | A1c Lab Processing | Albertson's -3283 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2052 | 2052 | Cholesterol Lab Proce | Albertson's -3283 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2053 | 2053 | A1c Lab Processing | Albertson's -3284 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2053 | 2053 | Cholesterol Lab Proce | Albertson's -3284 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2054 | 2054 | A1c Lab Processing | Albertson's -3288 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2054 | 2054 | Cholesterol Lab Proce | Albertson's -3288 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2055 | 2055 | A1c Lab Processing | Albertson's -3291 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2056 | 2056 | Cholesterol Lab Proce | Albertson's -3302 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/17/2006 | 1659 | 1659 | TSH Professional | Albertson's -3306 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/17/2006 | 1659 | 1659 | A1c Professional | Albertson's -3306 | 1.00 | 3.38 | 3.38 |
| Invoice | 02/17/2006 | 1659 | 1659 | Shipping | Albertson's -3306 | 1.00 | 4.46 | 4.46 |
| Invoice | 05/31/2006 | 2057 | 2057 | Cholesterol Lab Proce | Albertson's -3308 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2058 | 2058 | A1c Lab Processing | Albertson's -3313 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/20/2006 | 1563 | 1563 | A1c Professional | Albertson's -3341 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1563 | 1563 | Shipping | Albertson's -3341 | 1.00 | 4.30 | 4.30 |
| Invoice | 05/31/2006 | 2059 | 2059 | A1c Lab Processing | Albertson's -3341 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2059 | 2059 | Cholesterol Lab Proce | Albertson's -3341 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2059 | 2059 | PSA Processing | Albertson's -3341 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2060 | 2060 | PSA Processing | Albertson's -3343 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2061 | 2061 | PSA Processing | Albertson's -3344 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2062 | 2062 | Cholesterol Lab Proce | Albertson's -3346 | 4.00 | 11.54 | 46.16 |

| Type | Date | Num | Item | Customer | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2062 | PSA Processing | Albertson's-3346 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2063 | Cholesterol Lab Proce | Albertson's-3349 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2064 | A1c Lab Processing | Albertson's-3394 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2064 | Cholesterol Lab Proce | Albertson's-3394 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2064 | PSA Processing | Albertson's-3394 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2065 | Cholesterol Lab Proce | Albertson's-3422 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2066 | PSA Processing | Albertson's-3422 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2066 | Cholesterol Lab Proce | Albertson's-3425 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2066 | TSH Processing | Albertson's-3425 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2067 | Cholesterol Lab Proce | Albertson's-3426 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2068 | Cholesterol Lab Proce | Albertson's-3428 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2069 | A1c Lab Processing | Albertson's-3432 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2070 | Cholesterol Lab Proce | Albertson's-3441 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2070 | TSH Processing | Albertson's-3441 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2262 | TSH Processing | Albertson's-3441 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2071 | Cholesterol Lab Proce | Albertson's-3445 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2072 | A1c Lab Processing | Albertson's-3451 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2072 | Cholesterol Lab Proce | Albertson's-3451 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2072 | PSA Processing | Albertson's-3451 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2072 | TSH Processing | Albertson's-3451 | 2.00 | 11.65 | 23.30 |
| Invoice | 01/26/2006 | 1581 | PSA Professional | Albertson's-3453 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1581 | A1c Professional | Albertson's-3453 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1581 | Shipping | Albertson's-3453 | 1.00 | 4.02 | 4.02 |
| Invoice | 05/31/2006 | 2073 | Cholesterol Lab Proce | Albertson's-3459 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2263 | Cholesterol Lab Proce | Albertson's-3459 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/03/2006 | 1516 | PSA Professional | Albertson's-3461 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/03/2006 | 1516 | Shipping | Albertson's-3461 | 1.00 | 3.98 | 3.98 |
| Invoice | 05/31/2006 | 2074 | A1c Lab Processing | Albertson's-3464 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2074 | Cholesterol Lab Proce | Albertson's-3464 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2075 | TSH Processing | Albertson's-3466 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2076 | A1c Lab Processing | Albertson's-3466 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2076 | Cholesterol Lab Proce | Albertson's-3466 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2076 | PSA Processing | Albertson's-3466 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2076 | TSH Processing | Albertson's-3466 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2077 | PSA Processing | Albertson's-3474 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2078 | Cholesterol Lab Proce | Albertson's-3476 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2078 | PSA Processing | Albertson's-3476 | 1.00 | 11.54 | 11.54 |

| Type | Date | Number | Description | Account | Qty | Price |
|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2079 | Cholesterol Lab Proce | Albertson's-3477 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2080 | Cholesterol Lab Proce | Albertson's-3479 | 5.00 | 57.70 |
| Invoice | 05/31/2006 | 2080 | TSH Processing | Albertson's-3479 | 1.00 | 11.65 |
| Invoice | 05/31/2006 | 2081 | Cholesterol Lab Proce | Albertson's-3481 | 2.00 | 11.54 |
| Invoice | 05/31/2006 | 2082 | A1c Lab Processing | Albertson's-3485 | 2.00 | 23.08 |
| Invoice | 05/31/2006 | 2082 | TSH Processing | Albertson's-3485 | 1.00 | 11.65 |
| Invoice | 05/31/2006 | 2083 | A1c Lab Processing | Albertson's-3488 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2083 | Cholesterol Lab Proce | Albertson's-3488 | 2.00 | 23.08 |
| Invoice | 05/31/2006 | 2084 | A1c Lab Processing | Albertson's-3491 | 2.00 | 23.08 |
| Invoice | 05/31/2006 | 2084 | Cholesterol Lab Proce | Albertson's-3491 | 3.00 | 34.62 |
| Invoice | 05/31/2006 | 2084 | TSH Processing | Albertson's-3491 | 2.00 | 23.30 |
| Invoice | 01/18/2006 | 1557 | A1c Professional | Albertson's-3503 | 10.00 | 33.80 |
| Invoice | 01/18/2006 | 1557 | Shipping | Albertson's-3503 | 1.00 | 3.98 |
| Invoice | 03/23/2006 | 1752 | Professional - Cholest | Albertson's-3503 | 10.00 | 33.80 |
| Invoice | 03/23/2006 | 1752 | PSA Professional | Albertson's-3503 | 10.00 | 33.80 |
| Invoice | 03/23/2006 | 1752 | Shipping | Albertson's-3503 | 1.00 | 4.01 |
| Invoice | 05/31/2006 | 2085 | A1c Lab Processing | Albertson's-3503 | 4.00 | 46.16 |
| Invoice | 05/31/2006 | 2085 | Cholesterol Lab Proce | Albertson's-3503 | 2.00 | 23.08 |
| Invoice | 05/31/2006 | 2085 | PSA Processing | Albertson's-3503 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2085 | TSH Processing | Albertson's-3503 | 3.00 | 34.95 |
| Invoice | 05/31/2006 | 2086 | Cholesterol Lab Proce | Albertson's-3515 | 1.00 | 11.54 |
| Invoice | 02/13/2006 | 1644 | TSH Professional | Albertson's-3518 | 10.00 | 33.80 |
| Invoice | 02/13/2006 | 1644 | Shipping | Albertson's-3518 | 1.00 | 3.96 |
| Invoice | 02/21/2006 | 1667 | TSH Professional | Albertson's-3518 | 10.00 | 33.80 |
| Invoice | 02/21/2006 | 1667 | Shipping | Albertson's-3518 | 1.00 | 3.38 |
| Invoice | 05/31/2006 | 2087 | Cholesterol Lab Proce | Albertson's-3518 | 4.00 | 46.16 |
| Invoice | 05/31/2006 | 2088 | Cholesterol Lab Proce | Albertson's-3604 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2088 | TSH Processing | Albertson's-3617 | 1.00 | 11.65 |
| Invoice | 05/31/2006 | 2090 | Cholesterol Lab Proce | Albertson's-3641 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2091 | A1c Lab Processing | Albertson's-3690 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2091 | Cholesterol Lab Proce | Albertson's-3690 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2091 | TSH Processing | Albertson's-3690 | 1.00 | 11.65 |
| Invoice | 05/31/2006 | 1955 | Cholesterol Lab Proce | Albertson's-372 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2092 | A1c Lab Processing | Albertson's-3720 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2093 | Cholesterol Lab Proce | Albertson's-3721 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2093 | PSA Processing | Albertson's-3721 | 1.00 | 11.54 |
| Invoice | 05/31/2006 | 2093 | TSH Processing | Albertson's-3721 | 1.00 | 11.65 |

PL 00110

| Type | Date | Num | Description | Customer | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2094 | A1c Lab Processing | Albertson's-3741 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/03/2006 | 1612 | TSH Professional | Albertson's-3770 | 20.00 | 3.38 | 67.60 |
| Invoice | 02/03/2006 | 1612 | Shipping | Albertson's-3770 | 1.00 | 4.02 | 4.02 |
| Invoice | 02/07/2006 | 1622 | TSH Professional | Albertson's-3770 | | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1622 | Shipping | Albertson's-3770 | 0.00 | 4.02 | 0.00 |
| Invoice | 05/31/2006 | 2095 | PSA Processing | Albertson's-3770 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2095 | TSH Processing | Albertson's-3770 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1956 | Cholesterol Lab Proce | Albertson's-378 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/10/2006 | 1552 | TSH Professional | Albertson's-386 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/10/2006 | 1552 | Shipping | Albertson's-386 | 1.00 | 5.47 | 5.47 |
| Invoice | 05/31/2006 | 1957 | Cholesterol Lab Proce | Albertson's-386 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1957 | TSH Processing | Albertson's-386 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1958 | A1c Lab Processing | Albertson's-387 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2096 | PSA Processing | Albertson's-4019 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2097 | A1c Lab Processing | Albertson's-4037 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2098 | Cholesterol Lab Proce | Albertson's-4065 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2099 | A1c Lab Processing | Albertson's-4105 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2099 | TSH Processing | Albertson's-4105 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2100 | Cholesterol Lab Proce | Albertson's-4107 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2101 | Cholesterol Lab Proce | Albertson's-4109 | 2.00 | 11.54 | 23.08 |
| Invoice | 03/08/2006 | 1701 | TSH Professional | Albertson's-4118 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/08/2006 | 1701 | Shipping | Albertson's-4118 | 1.00 | 4.31 | 4.31 |
| Invoice | 05/31/2006 | 2102 | A1c Lab Processing | Albertson's-4118 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2102 | Cholesterol Lab Proce | Albertson's-4118 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2102 | TSH Processing | Albertson's-4118 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2103 | Cholesterol Lab Proce | Albertson's-4119 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1959 | Cholesterol Lab Proce | Albertson's-412 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1959 | PSA Processing | Albertson's-412 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2104 | TSH Processing | Albertson's-4124 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2105 | Cholesterol Lab Proce | Albertson's-4126 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2105 | PSA Processing | Albertson's-4126 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2106 | Cholesterol Lab Proce | Albertson's-4134 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2107 | A1c Lab Processing | Albertson's-4142 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2107 | Cholesterol Lab Proce | Albertson's-4142 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2107 | PSA Processing | Albertson's-4142 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2108 | Cholesterol Lab Proce | Albertson's-4145 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2109 | Cholesterol Lab Proce | Albertson's-4147 | 1.00 | 11.54 | 11.54 |

| Type | Date | Number | Description | Customer | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2110 | Cholesterol Lab Proce | Albertson's -4149 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2111 | A1c Lab Processing | Albertson's -4162 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2111 | Cholesterol Lab Proce | Albertson's -4162 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2112 | TSH Processing | Albertson's -4171 | 2.00 | 11.65 | 23.30 |
| Invoice | 02/03/2006 | 1614 | TSH Professional | Albertson's -4175 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/03/2006 | 1614 | Shipping | Albertson's -4175 | 1.00 | 7.99 | 7.99 |
| Invoice | 02/07/2006 | 1623 | TSH Professional | Albertson's -4175 | 0.00 | 3.38 | 0.00 |
| Invoice | 02/07/2006 | 1623 | Shipping | Albertson's -4175 | 0.00 | 7.99 | 0.00 |
| Invoice | 05/31/2006 | 2113 | Cholesterol Lab Proce | Albertson's -4176 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2114 | Cholesterol Lab Proce | Albertson's -4183 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2115 | Cholesterol Lab Proce | Albertson's -4188 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2115 | PSA Processing | Albertson's -4188 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2115 | TSH Processing | Albertson's -4188 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2116 | Cholesterol Lab Proce | Albertson's -4189 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2117 | Cholesterol Lab Proce | Albertson's -4191 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2118 | PSA Processing | Albertson's -4201 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2119 | PSA Processing | Albertson's -4203 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2120 | A1c Lab Processing | Albertson's -4209 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2120 | Cholesterol Lab Proce | Albertson's -4209 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2120 | TSH Processing | Albertson's -4209 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2121 | Cholesterol Lab Proce | Albertson's -4211 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2121 | TSH Processing | Albertson's -4211 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2122 | Cholesterol Lab Proce | Albertson's -4212 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2123 | PSA Processing | Albertson's -4231 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2124 | Cholesterol Lab Proce | Albertson's -4234 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2125 | A1c Lab Processing | Albertson's -4235 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2126 | Cholesterol Lab Proce | Albertson's -4242 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2126 | Cholesterol Lab Proce | Albertson's -4242 | 1.00 | 11.54 | 11.54 |
| Invoice | 03/06/2006 | 1691 | TSH Professional | Albertson's -4244 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/06/2006 | 1691 | Shipping | Albertson's -4244 | 1.00 | 4.69 | 4.69 |
| Invoice | 05/31/2006 | 2127 | Cholesterol Lab Proce | Albertson's -4260 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2128 | A1c Lab Processing | Albertson's -4261 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2128 | Cholesterol Lab Proce | Albertson's -4261 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2129 | Cholesterol Lab Proce | Albertson's -4262 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2129 | PSA Processing | Albertson's -4262 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2130 | Cholesterol Lab Proce | Albertson's -4269 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/18/2006 | 1558 | PSA Professional | Albertson's -4273 | 10.00 | 3.387 | 33.87 |

| Type | Date | Number | Description | Customer | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 01/18/2006 | 1558 | TSH Professional | Albertson's -4273 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/18/2006 | 1558 | Shipping | Albertson's -4273 | 1.00 | 5.03 | 5.03 |
| Invoice | 05/31/2006 | 2131 | A1c Lab Processing | Albertson's -4273 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2131 | Cholesterol Lab Proce | Albertson's -4273 | 2.00 | 11.54 | 23.08 |
| Invoice | 01/30/2006 | 1591 | PSA Professional | Albertson's -4279 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/30/2006 | 1591 | Shipping | Albertson's -4279 | 1.00 | 4.71 | 4.71 |
| Invoice | 05/31/2006 | 2132 | A1c Lab Processing | Albertson's -4279 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2132 | PSA Processing | Albertson's -4279 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2132 | TSH Processing | Albertson's -4279 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2133 | TSH Processing | Albertson's -4288 | 4.00 | 11.65 | 46.60 |
| Invoice | 05/31/2006 | 2134 | Cholesterol Lab Proce | Albertson's -4293 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2134 | TSH Processing | Albertson's -4293 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2135 | Cholesterol Lab Proce | Albertson's -4296 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2136 | Cholesterol Lab Proce | Albertson's -4297 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2137 | PSA Processing | Albertson's -4302 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2138 | Cholesterol Lab Proce | Albertson's -4309 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2138 | PSA Processing | Albertson's -4309 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2139 | Cholesterol Lab Proce | Albertson's -4354 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2140 | Cholesterol Lab Proce | Albertson's -4376 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1960 | Cholesterol Lab Proce | Albertson's -443 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2141 | Cholesterol Lab Proce | Albertson's -4486 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2141 | TSH Processing | Albertson's -4486 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1961 | A1c Lab Processing | Albertson's -465 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1961 | PSA Processing | Albertson's -465 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1962 | Cholesterol Lab Proce | Albertson's -468 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1962 | TSH Processing | Albertson's -468 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1963 | Cholesterol Lab Proce | Albertson's -475 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1963 | PSA Processing | Albertson's -475 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1964 | PSA Processing | Albertson's -493 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2142 | PSA Processing | Albertson's -5021 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2143 | Cholesterol Lab Proce | Albertson's -5040 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2144 | Cholesterol Lab Proce | Albertson's -5048 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2144 | PSA Processing | Albertson's -5048 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2144 | TSH Processing | Albertson's -5048 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2145 | A1c Lab Processing | Albertson's -5054 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2145 | Cholesterol Lab Proce | Albertson's -5054 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2146 | Cholesterol Lab Proce | Albertson's -5087 | 1.00 | 11.54 | 11.54 |

PL 00113

| Type | Date | Num | Description | Customer | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2147 | Cholesterol - Lab Proce | Albertson's -5105 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2147 | TSH Processing | Albertson's -5105 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1965 | Cholesterol Lab Proce | Albertson's -511 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2148 | Cholesterol Lab Proce | Albertson's -5113 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2149 | Cholesterol Lab Proce | Albertson's -5117 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2150 | Cholesterol Lab Proce | Albertson's -5123 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2151 | Cholesterol Lab Proce | Albertson's -5138 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2152 | A1c Lab Processing | Albertson's -5145 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2153 | Cholesterol Lab Proce | Albertson's -5167 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2154 | A1c Lab Processing | Albertson's -5171 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2154 | Cholesterol Lab Proce | Albertson's -5171 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2155 | Cholesterol Lab Proce | Albertson's -5179 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2156 | A1c Lab Processing | Albertson's -5188 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2156 | Cholesterol Lab Proce | Albertson's -5188 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2157 | A1c Lab Processing | Albertson's -5197 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2157 | Cholesterol Lab Proce | Albertson's -5197 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2157 | PSA Processing | Albertson's -5197 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2158 | A1c Lab Processing | Albertson's -5210 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2159 | TSH Processing | Albertson's -5223 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2160 | Cholesterol Lab Proce | Albertson's -5319 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2161 | A1c Lab Processing | Albertson's -5346 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2161 | Cholesterol Lab Proce | Albertson's -5346 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2162 | A1c Lab Processing | Albertson's -5348 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2162 | Cholesterol Lab Proce | Albertson's -5348 | 1.00 | 11.54 | 11.54 |
| Invoice | 01/26/2006 | 1571 | Professional - Cholest | Albertson's -5353 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | PSA Professional | Albertson's -5353 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | TSH Professional | Albertson's -5353 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | A1c Professional | Albertson's -5353 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/26/2006 | 1571 | Shipping | Albertson's -5353 | 1.00 | 10.13 | 10.13 |
| Invoice | 05/31/2006 | 2163 | Cholesterol Lab Proce | Albertson's -5357 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2164 | A1c Lab Processing | Albertson's -5363 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2165 | TSH Processing | Albertson's -5367 | 1.00 | 11.65 | 11.65 |
| Invoice | 01/10/2006 | 1551 | TSH Professional | Albertson's -5371 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/10/2006 | 1551 | Shipping | Albertson's -5371 | 1.00 | 4.30 | 4.30 |
| Invoice | 05/31/2006 | 2166 | TSH Processing | Albertson's -5371 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2167 | A1c Lab Processing | Albertson's -5373 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2167 | Cholesterol Lab Proce | Albertson's -5373 | 2.00 | 11.54 | 23.08 |

PL 00114

| Type | Date | Number | Description | Albertson's | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| Invoice | 01/18/2006 | 1560 | Professional - Cholest | Albertson's -5377 | 30.00 | 3.38 | 101.40 |
| Invoice | 01/18/2006 | 1560 | Shipping | Albertson's -5377 | 1.00 | 4.41 | 4.41 |
| Invoice | 05/31/2006 | 2168 | Cholesterol Lab Proce | Albertson's -5377 | 3.00 | 11.54 | 34.62 |
| Invoice | 05/31/2006 | 2169 | PSA Processing | Albertson's -5385 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2170 | TSH Processing | Albertson's -5389 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2171 | A1c Lab Processing | Albertson's -5392 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2171 | TSH Processing | Albertson's -5392 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2172 | A1c Lab Processing | Albertson's -5395 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2172 | Cholesterol Lab Proce | Albertson's -5395 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2173 | A1c Lab Processing | Albertson's -5397 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2173 | PSA Processing | Albertson's -5397 | 1.00 | 11.54 | 11.54 |
| Invoice | 03/16/2006 | 1716 | TSH Professional | Albertson's -5515 | 10.00 | 3.38 | 33.80 |
| Invoice | 03/16/2006 | 1716 | Shipping | Albertson's -5515 | 1.00 | 3.97 | 3.97 |
| Invoice | 05/31/2006 | 2174 | Cholesterol Lab Proce | Albertson's -5515 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2175 | A1c Lab Processing | Albertson's -5516 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2175 | TSH Processing | Albertson's -5516 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2176 | Cholesterol Lab Proce | Albertson's -5518 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2177 | Cholesterol Lab Proce | Albertson's -5529 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2178 | Cholesterol Lab Proce | Albertson's -5539 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2178 | PSA Processing | Albertson's -5539 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2178 | TSH Processing | Albertson's -5539 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2179 | PSA Processing | Albertson's -5614 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2180 | Cholesterol Lab Proce | Albertson's -5617 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2181 | Cholesterol Lab Proce | Albertson's -5618 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2181 | TSH Processing | Albertson's -5618 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2182 | Cholesterol Lab Proce | Albertson's -5621 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2183 | A1c Lab Processing | Albertson's -5632 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2183 | Cholesterol Lab Proce | Albertson's -5632 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2183 | TSH Processing | Albertson's -5632 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2184 | Cholesterol Lab Proce | Albertson's -5698 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2185 | A1c Lab Processing | Albertson's -5706 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2185 | Cholesterol Lab Proce | Albertson's -5706 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2185 | TSH Processing | Albertson's -5706 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2186 | Cholesterol Lab Proce | Albertson's -5717 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2187 | A1c Lab Processing | Albertson's -5732 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2187 | Cholesterol Lab Proce | Albertson's -5732 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2188 | Cholesterol Lab Proce | Albertson's -6342 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Description | Account | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2189 | Cholesterol Lab Proce | Albertson's-6394 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2190 | Cholesterol Lab Proce | Albertson's-7238 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2191 | A1c Lab Processing | Albertson's-7430 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2192 | Cholesterol Lab Proce | Albertson's-7578 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2193 | Cholesterol Lab Proce | Albertson's-7753 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2194 | A1c Lab Processing | Albertson's-7917 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2195 | Cholesterol Lab Proce | Albertson's-7933 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2196 | Cholesterol Lab Proce | Albertson's-7939 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1966 | A1c Lab Processing | Albertson's-812 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1967 | Cholesterol Lab Proce | Albertson's-813 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1968 | TSH Processing | Albertson's-814 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1969 | TSH Processing | Albertson's-822 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1970 | Cholesterol Lab Proce | Albertson's-830 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1971 | A1c Lab Processing | Albertson's-858 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1971 | Cholesterol Lab Proce | Albertson's-858 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1972 | Cholesterol Lab Proce | Albertson's-872 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1972 | TSH Processing | Albertson's-872 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1973 | Cholesterol Lab Proce | Albertson's-874 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1974 | Cholesterol Lab Proce | Albertson's-876 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1975 | TSH Processing | Albertson's-893 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1976 | Cholesterol Lab Proce | Albertson's-903 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/28/2006 | 1680 | PSA Professional | Albertson's-9094 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/28/2006 | 1680 | A1c Professional | Albertson's-9094 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/28/2006 | 1690 | Shipping | Albertson's-9094 | 1.00 | 6.91 | 6.91 |
| Invoice | 05/31/2006 | 2197 | Cholesterol Lab Proce | Albertson's-9094 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2197 | PSA Processing | Albertson's-9094 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2198 | Cholesterol Lab Proce | Albertson's-9103 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2198 | TSH Processing | Albertson's-9103 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1977 | A1c Lab Processing | Albertson's-911 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1977 | Cholesterol Lab Proce | Albertson's-911 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1977 | PSA Professional | Albertson's-911 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/15/2006 | 1655 | Professional - Cholest | Albertson's-9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | PSA Professional | Albertson's-9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | TSH Professional | Albertson's-9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | A1c Professional | Albertson's-9122 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/15/2006 | 1655 | Shipping | Albertson's-9122 | 1.00 | 6.45 | 6.45 |
| Invoice | 05/31/2006 | 2199 | A1c Lab Processing | Albertson's-9192 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2200 | Cholesterol Lab Proce | Albertson's-9201 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2201 | Cholesterol Lab Proce | Albertson's-9210 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2202 | Cholesterol Lab Proce | Albertson's-9230 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2202 | PSA Processing | Albertson's-9230 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2203 | Cholesterol Lab Proce | Albertson's-9232 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2203 | PSA Processing | Albertson's-9232 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2204 | A1c Lab Processing | Albertson's-9237 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2204 | Cholesterol Lab Proce | Albertson's-9237 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2205 | TSH Processing | Albertson's-9265 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2206 | TSH Processing | Albertson's-9266 | 3.00 | 11.65 | 34.95 |
| Invoice | 05/31/2006 | 2207 | Cholesterol Lab Proce | Albertson's-9269 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2208 | Cholesterol Lab Proce | Albertson's-9277 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2209 | Cholesterol Lab Proce | Albertson's-9278 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2210 | A1c Lab Processing | Albertson's-9280 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2210 | TSH Processing | Albertson's-9280 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2211 | TSH Processing | Albertson's-9280 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2211 | Cholesterol Lab Proce | Albertson's-9289 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1978 | A1c Lab Processing | Albertson's-929 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1978 | Cholesterol Lab Proce | Albertson's-929 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2212 | Cholesterol Lab Proce | Albertson's-9292 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2213 | Cholesterol Lab Proce | Albertson's-9297 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1979 | TSH Processing | Albertson's-932 | 1.00 | 11.65 | 11.65 |
| Invoice | 01/20/2006 | 1562 | Professional - Cholest | Albertson's-9321 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | PSA Professional | Albertson's-9321 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | TSH Professional | Albertson's-9321 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | A1c Professional | Albertson's-9321 | 10.00 | 3.38 | 33.80 |
| Invoice | 01/20/2006 | 1562 | Shipping | Albertson's-9321 | 10.00 | 7.00 | 7.00 |
| Invoice | 05/31/2006 | 2214 | TSH Processing | Albertson's-9321 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2215 | TSH Processing | Albertson's-9334 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1980 | Cholesterol Lab Proce | Albertson's-934 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2216 | A1c Lab Processing | Albertson's-9343 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2216 | Cholesterol Lab Proce | Albertson's-9343 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2216 | PSA Processing | Albertson's-9343 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2217 | Cholesterol Lab Proce | Albertson's-9374 | 6.00 | 11.54 | 69.24 |
| Invoice | 05/31/2006 | 2217 | PSA Processing | Albertson's-9374 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2217 | TSH Processing | Albertson's-9374 | 4.00 | 11.65 | 46.60 |
| Invoice | 05/31/2006 | 2218 | Cholesterol Lab Proce | Albertson's-9404 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2219 | Cholesterol Lab Proce | Albertson's-9408 | 1.00 | 11.54 | 11.54 |

| Type | Date | Num | Item | Name | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 2220 | Cholesterol Lab Proce | Albertson's -9415 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2221 | Cholesterol Lab Proce | Albertson's -9418 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2222 | A1c Lab Processing | Albertson's -9446 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2223 | Cholesterol Lab Proce | Albertson's -9447 | 4.00 | 11.54 | 46.16 |
| Invoice | 05/31/2006 | 2224 | A1c Lab Processing | Albertson's -9451 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2224 | Cholesterol Lab Proce | Albertson's -9451 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2224 | TSH Processing | Albertson's -9451 | 4.00 | 11.54 | 46.16 |
| Invoice | 02/28/2006 | 1689 | TSH Processing | Albertson's -9458 | 1.00 | 11.65 | 11.65 |
| Invoice | 02/28/2006 | 1689 | TSH Professional | | 10.00 | 3.38 | 33.80 |
| Invoice | 02/28/2006 | 1689 | Shipping | Albertson's -9458 | 1.00 | 5.16 | 5.18 |
| Invoice | 05/31/2006 | 2225 | PSA Processing | Albertson's -9458 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2226 | A1c Lab Processing | Albertson's -9470 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2227 | Cholesterol Lab Proce | Albertson's -9483 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2228 | Cholesterol Lab Proce | Albertson's -9488 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2229 | Cholesterol Lab Proce | Albertson's -9489 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2230 | Cholesterol Lab Proce | Albertson's -9508 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2231 | Cholesterol Lab Proce | Albertson's -9516 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2232 | Cholesterol Lab Proce | Albertson's -9540 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2233 | Cholesterol Lab Proce | Albertson's -9552 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2234 | A1c Lab Processing | Albertson's -9571 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2235 | Cholesterol Lab Proce | Albertson's -9571 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2236 | PSA Processing | Albertson's -9576 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2237 | A1c Lab Processing | Albertson's -9588 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2237 | Cholesterol Lab Proce | Albertson's -9588 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2238 | TSH Processing | Albertson's -9601 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2238 | Cholesterol Lab Proce | Albertson's -9601 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2239 | A1c Lab Processing | Albertson's -9604 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2240 | Cholesterol Lab Proce | Albertson's -9611 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2241 | A1c Lab Processing | Albertson's -9624 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2242 | Cholesterol Lab Proce | Albertson's -9624 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2243 | Cholesterol Lab Proce | Albertson's -9644 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2244 | Cholesterol Lab Proce | Albertson's -9646 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2245 | Cholesterol Lab Proce | Albertson's -9648 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2246 | Cholesterol Lab Proce | Albertson's -9660 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2246 | A1c Lab Processing | Albertson's -9688 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2247 | Cholesterol Lab Proce | Albertson's -9692 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2248 | A1c Lab Processing | Albertson's -9695 | 1.00 | 11.54 | 11.54 |

PL 00118

| Type | Date | Num | Description | Customer | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 05/31/2006 | 1981 | Cholesterol Lab Proce | Albertson's -970 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2249 | Cholesterol Lab Proce | Albertson's -9707 | 1.00 | 11.54 | 11.54 |
| Invoice | 02/21/2006 | 1679 | PSA Professional | Albertson's -971 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/21/2006 | 1679 | A1c Professional | Albertson's -971 | 10.00 | 3.38 | 33.80 |
| Invoice | 02/21/2006 | 1679 | Shipping | Albertson's -971 | 1.00 | 5.57 | 5.57 |
| Credit Mem | 03/11/2006 | 1709 | PSA Professional | Albertson's -971 | -1.00 | 3.38 | -3.38 |
| Invoice | 05/31/2006 | 1982 | TSH Processing | Albertson's -971 | 2.00 | 11.65 | 23.30 |
| Invoice | 05/31/2006 | 2250 | Cholesterol Lab Proce | Albertson's -9725 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2251 | A1c Lab Processing | Albertson's -9730 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2251 | Cholesterol Lab Proce | Albertson's -9730 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2252 | Cholesterol Lab Proce | Albertson's -9740 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2253 | Cholesterol Lab Proce | Albertson's -9744 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 1983 | A1c Lab Processing | Albertson's -975 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2254 | Cholesterol Lab Proce | Albertson's -9762 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1984 | PSA Processing | Albertson's -979 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2255 | Cholesterol Lab Proce | Albertson's -9779 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 2256 | Cholesterol Lab Proce | Albertson's -9784 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 2257 | TSH Processing | Albertson's -9786 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1984 | PSA Processing | Albertson's -979 | 2.00 | 11.54 | 23.08 |
| Invoice | 05/31/2006 | 2258 | Cholesterol Lab Proce | Albertson's -9804 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1985 | Cholesterol Lab Proce | Albertson's -986 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1985 | PSA Processing | Albertson's -986 | 1.00 | 11.54 | 11.54 |
| Invoice | 05/31/2006 | 1985 | TSH Processing | Albertson's -986 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1986 | TSH Processing | Albertson's -990 | 1.00 | 11.65 | 11.65 |
| Invoice | 05/31/2006 | 1987 | TSH Processing | Albertson's -994 | 1.00 | 11.65 | 11.65 |
| Invoice | 03/22/2006 | 1758 | A1c Kids | Albertson's Ponca City | 10.00 | 3.38 | 33.80 |
| Invoice | 03/22/2006 | 1758 | TSH Kits without Testi | Albertson's Ponca City | 40.00 | 3.38 | 135.20 |
| Invoice | 03/22/2006 | 1758 | Product Handling Cha | Albertson's Ponca City | 1.00 | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 1758 | Shipping | Albertson's Ponca City | 1.00 | 7.53 | 7.53 |
| Invoice | 01/31/2006 | 1598 | A1c Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1598 | Professional - Cholest | Albertson's, Inc. | 120.00 | 3.38 | 405.60 |
| Invoice | 01/31/2006 | 1598 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |
| Invoice | 01/31/2006 | 1598 | PSA Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1598 | Shipping | Albertson's, Inc. | 1.00 | 15.42 | 15.42 |
| Invoice | 01/31/2006 | 1598 | Product Handling Cha | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 01/31/2006 | 1599 | A1c Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1599 | Professional - Cholest | Albertson's, Inc. | 120.00 | 3.38 | 405.60 |
| Invoice | 01/31/2006 | 1599 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |

PL 00119

| Type | Date | Num | Item | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 01/31/2006 | 1599 | PSA Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1599 | Shipping | Albertson's, Inc. | 1.00 | 25.97 | 25.97 |
| Invoice | 01/31/2006 | 1599 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 01/31/2006 | 1600 | A1c Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1600 | Professional - Cholest | Albertson's, Inc. | 120.00 | 3.38 | 405.60 |
| Invoice | 01/31/2006 | 1600 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |
| Invoice | 01/31/2006 | 1600 | PSA Professional | Albertson's, Inc. | 40.00 | 3.38 | 135.20 |
| Invoice | 01/31/2006 | 1600 | Shipping | Albertson's, Inc. | 1.00 | 10.32 | 10.32 |
| Invoice | 01/31/2006 | 1600 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 01/31/2006 | 1602 | A1c Lab Processing | Albertson's, Inc. | 92.00 | 11.54 | 1,061.68 |
| Invoice | 01/31/2006 | 1602 | Cholesterol Lab Proce | Albertson's, Inc. | 410.00 | 11.54 | 4,731.40 |
| Invoice | 01/31/2006 | 1602 | PSA Processing | Albertson's, Inc. | 109.00 | 11.54 | 1,257.86 |
| Invoice | 01/31/2006 | 1602 | TSH Processing | Albertson's, Inc. | 133.00 | 11.65 | 1,549.45 |
| Invoice | 02/28/2006 | 1695 | A1c Lab Processing | Albertson's, Inc. | 104.00 | 11.54 | 1,200.16 |
| Invoice | 02/28/2006 | 1695 | Cholesterol Lab Proce | Albertson's, Inc. | 422.00 | 11.54 | 4,869.88 |
| Invoice | 02/28/2006 | 1695 | PSA Processing | Albertson's, Inc. | 88.00 | 11.54 | 1,015.52 |
| Invoice | 02/28/2006 | 1695 | TSH Processing | Albertson's, Inc. | 153.00 | 11.65 | 1,782.45 |
| Credit Mem | 03/07/2006 | 1696 | Albertson's Marketing | Albertson's, Inc. | -1.00 | 732.30 | -732.30 |
| Credit Mem | 01/24/2006 | 1713 | Albertson's Marketing | Albertson's, Inc. | -1.00 | 0.03 | -0.03 |
| Invoice | 03/31/2006 | 1781 | A1c Lab Processing | Albertson's, Inc. | 120.00 | 11.54 | 1,384.80 |
| Invoice | 03/31/2006 | 1781 | Cholesterol Lab Proce | Albertson's, Inc. | 543.00 | 11.54 | 6,266.22 |
| Invoice | 03/31/2006 | 1781 | PSA Processing | Albertson's, Inc. | 104.00 | 11.54 | 1,200.16 |
| Invoice | 03/31/2006 | 1781 | TSH Processing | Albertson's, Inc. | 163.00 | 11.65 | 1,898.95 |
| Invoice | 04/06/2006 | 1785 | Cholesterol Kits | Albertson's, Inc. | 300.00 | 3.38 | 1,014.00 |
| Invoice | 04/06/2006 | 1785 | A1c Professional | Albertson's, Inc. | 300.00 | 3.38 | 1,014.00 |
| Invoice | 04/06/2006 | 1785 | PSA Professional | Albertson's, Inc. | 340.00 | 3.38 | 1,149.20 |
| Invoice | 04/06/2006 | 1785 | TSH Professional | Albertson's, Inc. | 100.00 | 3.38 | 338.00 |
| Invoice | 04/06/2006 | 1785 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/06/2006 | 1785 | Shipping | Albertson's, Inc. | 1.00 | 96.02 | 96.02 |
| Invoice | 04/20/2006 | 1810 | TSH Professional | Albertson's, Inc. | 80.00 | 3.38 | 270.40 |
| Invoice | 04/20/2006 | 1810 | A1c Professional | Albertson's, Inc. | 20.00 | 3.38 | 67.60 |
| Invoice | 04/20/2006 | 1810 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/20/2006 | 1810 | Shipping | Albertson's, Inc. | 1.00 | 15.88 | 15.88 |
| Invoice | 04/21/2006 | 1815 | TSH Kits without Testi | Albertson's, Inc. | 100.00 | 3.38 | 338.00 |
| Invoice | 04/21/2006 | 1815 | Product Handling Char | Albertson's, Inc. | 1.00 | 10.00 | 10.00 |
| Invoice | 04/21/2006 | 1815 | Shipping | Albertson's, Inc. | 1.00 | 15.37 | 15.37 |
| Invoice | 04/27/2006 | 1818 | PSA Kits | Albertson's, Inc. | 100.00 | 3.38 | 338.00 |

| Type | Date | Num | Item | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 04/30/2006 | 1836 | A1c Lab Processing | Albertson's, Inc. | 103.00 | 11.54 | 1,188.62 |
| Invoice | 04/30/2006 | 1836 | Cholesterol Lab Proce | Albertson's, Inc. | 333.00 | 11.54 | 3,842.82 |
| Invoice | 04/30/2006 | 1836 | PSA Consumer Test | Albertson's, Inc. | 74.00 | 11.54 | 853.96 |
| Invoice | 04/30/2006 | 1836 | TSH Processing | Albertson's, Inc. | 118.00 | 11.65 | 1,374.70 |
| Invoice | 05/31/2006 | 1877 | A1c Lab Processing | Albertson's, Inc. | 109.00 | 11.54 | 1,257.86 |
| Invoice | 05/31/2006 | 1877 | Cholesterol Lab Proce | Albertson's, Inc. | 353.00 | 11.54 | 4,073.62 |
| Invoice | 05/31/2006 | 1877 | PSA Processing | Albertson's, Inc. | 75.00 | 11.54 | 865.50 |
| Invoice | 05/31/2006 | 1877 | TSH Processing | Albertson's, Inc. | 113.00 | 11.65 | 1,316.45 |
| Invoice | 01/31/2006 | 1610 | PSA Consumer Test | Albertson's/ La Habra Distributi | 48.00 | 24.00 | 1,152.00 |
| Invoice | 01/31/2006 | 1610 | Cholesterol Panel Con | Albertson's/ La Habra Distributi | 72.00 | 21.00 | 1,512.00 |
| Invoice | 01/31/2006 | 1610 | Shipping | Albertson's/ La Habra Distributi | 1.00 | 24.48 | 24.48 |
| Invoice | 01/31/2006 | 1610 | Product Handling Cha | Albertson's/ La Habra Distributi | 1.00 | 10.00 | 10.00 |
| Credit Mem | 01/24/2006 | 1710 | Albertson's Marketing | Albertson's/ La Habra Distributi | -1.00 | 9,137.52 | -9,137.52 |
| Credit Mem | 01/24/2006 | 1711 | Albertson's Marketing | Albertson's/ La Habra Distributi | -1.00 | 363.70 | -363.70 |
| Invoice | 03/22/2006 | 1759 | PSA Kits | Albertson's/ La Habra Distributi | 40.00 | 3.38 | 135.20 |
| Invoice | 03/22/2006 | 1759 | TSH Kits without Testi | Albertson's/ La Habra Distributi | 120.00 | 3.38 | 405.60 |
| Invoice | 03/22/2006 | 1759 | Product Handling Cha | Albertson's/ La Habra Distributi | 1.00 | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 1759 | Shipping | Albertson's/ La Habra Distributi | 1.00 | 19.07 | 19.07 |
| Invoice | 04/21/2006 | 1813 | Cholesterol Panel Con | Albertson's/ La Habra Distributi | 84.00 | 21.00 | 1,764.00 |
| Invoice | 04/21/2006 | 1813 | PSA Consumer Test | Albertson's/ La Habra Distributi | 36.00 | 24.00 | 864.00 |
| Invoice | 04/21/2006 | 1813 | Product Handling Cha | Albertson's/ La Habra Distributi | 1.00 | 10.00 | 10.00 |
| Invoice | 04/21/2006 | 1813 | Shipping | Albertson's/ La Habra Distributi | 1.00 | 60.37 | 60.37 |
| Invoice | 05/26/2006 | 1858 | PSA Consumer Test | Albertson's/ La Habra Distributi | 120.00 | 24.00 | 2,880.00 |
| Invoice | 05/26/2006 | 1858 | Cholesterol Panel Con | Albertson's/ La Habra Distributi | 96.00 | 21.00 | 2,016.00 |
| Invoice | 02/07/2006 | 1632 | Cholesterol Panel Con | Albertson's/ Lunt | 120.00 | 21.00 | 2,520.00 |
| Invoice | 02/07/2006 | 1632 | Shipping | Albertson's/ Lunt | 1.00 | 43.34 | 43.34 |
| Invoice | 02/07/2006 | 1632 | Product Handling Cha | Albertson's/ Lunt | 1.00 | 10.00 | 10.00 |
| Credit Mem | 01/24/2006 | 1712 | Albertson's Marketing | Albertson's/ Lunt | -1.00 | 1,160.16 | -1,160.16 |
| Invoice | 03/15/2006 | 1730 | A1c Professional | Albertson's/ Lunt | 10.00 | 3.38 | 33.80 |
| Invoice | 03/15/2006 | 1730 | PSA Professional | Albertson's/ Lunt | 10.00 | 3.38 | 33.80 |
| Invoice | 03/15/2006 | 1730 | TSH Professional | Albertson's/ Lunt | 40.00 | 3.38 | 135.20 |
| Invoice | 03/15/2006 | 1730 | Product Handling Cha | Albertson's/ Lunt | 1.00 | 10.00 | 10.00 |
| Invoice | 03/15/2006 | 1730 | Shipping | Albertson's/ Lunt | 1.00 | 5.48 | 5.48 |
| Invoice | 03/22/2006 | 1761 | Professional - Cholest | Albertson's/ Lunt | 170.00 | 3.38 | 574.60 |
| Invoice | 03/22/2006 | 1761 | A1c Professional | Albertson's/ Lunt | 90.00 | 3.38 | 304.20 |
| Invoice | 03/22/2006 | 1761 | PSA Professional | Albertson's/ Lunt | 100.00 | 3.38 | 338.00 |
| Invoice | 03/22/2006 | 1761 | TSH Professional | Albertson's/ Lunt | 100.00 | 3.38 | 338.00 |

| Type | Date | Num | Description | Name | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 03/22/2006 | 1761 | Product Handling Cha | Albertson's/ Lunt | 1.00 | 10.00 | 10.00 |
| Invoice | 03/22/2006 | 1761 | Shipping | Albertson's/ Lunt | 1.00 | 18.73 | 18.73 |
| Invoice | 05/12/2006 | 1853 | A1c Prof kits | Albertson's/ Lunt | 100.00 | 3.38 | 338.00 |
| Invoice | 05/12/2006 | 1853 | PSA Professional | Albertson's/ Lunt | 300.00 | 3.38 | 1,014.00 |
| Invoice | 05/12/2006 | 1853 | TSH Kits without Testi | Albertson's/ Lunt | 120.00 | 3.38 | 405.60 |
| Invoice | 05/26/2006 | 1859 | PSA Consumer Test | Albertson's/ Lunt | 144.00 | 24.00 | 3,456.00 |
| Invoice | 05/26/2006 | 1859 | Cholesterol Panel Con | Albertson's/ Lunt | 108.00 | 21.00 | 2,268.00 |
| Invoice | 05/25/2006 | 1866 | TSH Professional | Albertson's/ Lunt | 36.00 | 85.29 | 3,070.44 |
| Invoice | 05/17/2006 | 1864 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/17/2006 | 1864 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 05/17/2006 | 1864 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/17/2006 | 1864 | Shipping | Amazon.com | 1.00 | 14.99 | 14.99 |
| Invoice | 05/17/2006 | 1865 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 05/17/2006 | 1865 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/17/2006 | 1865 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 05/24/2006 | 1868 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 05/24/2006 | 1868 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/24/2006 | 1868 | Shipping | Amazon.com | 1.00 | 7.49 | 7.49 |
| Invoice | 05/24/2006 | 1869 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/24/2006 | 1869 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/24/2006 | 1869 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 05/24/2006 | 1870 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/24/2006 | 1870 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 05/24/2006 | 1870 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/24/2006 | 1870 | Shipping | Amazon.com | 1.00 | 12.45 | 12.45 |
| Invoice | 05/30/2006 | 1873 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 05/30/2006 | 1873 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/30/2006 | 1873 | Shipping | Amazon.com | 1.00 | 6.72 | 6.72 |
| Invoice | 05/30/2006 | 1874 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 05/30/2006 | 1874 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/30/2006 | 1874 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 06/30/2006 | 1875 | Anemia Meter | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 06/30/2006 | 1875 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 05/30/2006 | 1875 | Shipping | Amazon.com | 1.00 | 7.49 | 7.49 |
| Invoice | 06/06/2006 | 1886 | Anemia Meter Test Kit | Amazon.com | 12.00 | 13.95 | 167.40 |
| Invoice | 06/06/2006 | 1886 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/06/2006 | 1886 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |

PL 00122

| Type | Date | Number | Description | Company | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|
| Invoice | 06/07/2006 | 1897 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 06/07/2006 | 1897 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1897 | Shipping | Amazon.com | 1.00 | 6.23 | 6.23 |
| Invoice | 06/07/2006 | 1898 | Cholesterol Panel Con | Amazon.com | 12.00 | 18.93 | 227.16 |
| Invoice | 06/07/2006 | 1898 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1898 | Shipping | Amazon.com | 1.00 | 7.49 | 7.49 |
| Invoice | 06/07/2006 | 1899 | Hemoglobin A1c Cons | Amazon.com | 12.00 | 12.98 | 155.76 |
| Invoice | 06/07/2006 | 1899 | Product Handling Cha | Amazon.com | 1.00 | 10.00 | 10.00 |
| Invoice | 06/07/2006 | 1899 | Shipping | Amazon.com | 1.00 | 6.72 | 6.72 |
| Invoice | 01/11/2006 | 2215 | | Amazon.com | 12 | 13.95 | 167.40 |
| Invoice | 01/11/2006 | 2215 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 01/11/2006 | 2215 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 01/11/2006 | 2215 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 01/11/2006 | 2215 | Product Handling Cha | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 01/11/2006 | 2215 | Shipping | Amazon.Com.kydc, Inc. | 1 | 24.91 | 24.91 |
| Invoice | 03/17/2006 | 2241 | Anemia Meter | Amazon.Com.kydc, Inc. | 12 | 13.95 | 167.40 |
| Invoice | 03/17/2006 | 2241 | Hemoglobin A1c Cons | Amazon.Com.kydc, Inc. | 12 | 12.98 | 155.76 |
| Invoice | 03/17/2006 | 2241 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 03/17/2006 | 2241 | Product Handling Cha | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/17/2006 | 2241 | Shipping | Amazon.Com.kydc, Inc. | 1 | 18.68 | 18.68 |
| Invoice | 03/16/2006 | 2242 | Anemia Meter | Amazon.Com.kydc, Inc. | 12 | 13.95 | 167.40 |
| Invoice | 03/16/2006 | 2242 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 03/16/2006 | 2242 | Product Handling Cha | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 2242 | Shipping | Amazon.Com.kydc, Inc. | 1 | 12.45 | 12.45 |
| Invoice | 03/16/2006 | 2243 | PSA Consumer Kit | Amazon.Com.kydc, Inc. | 12 | 20.03 | 240.36 |
| Invoice | 03/16/2006 | 2243 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 03/16/2006 | 2243 | Product Handling Cha | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/16/2006 | 2243 | Shipping | Amazon.Com.kydc, Inc. | 1 | 13.44 | 13.44 |
| Invoice | 03/15/2006 | 2244 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 24 | 18.93 | 454.32 |
| Invoice | 03/15/2006 | 2244 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 03/15/2006 | 2244 | Product Handling Cha | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/15/2006 | 2244 | Shipping | Amazon.Com.kydc, Inc. | 1 | 20.16 | 20.16 |
| Invoice | 03/15/2006 | 2245 | Lipid Panel Consumer | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 03/15/2006 | 2245 | Product Handling Cha | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 03/15/2006 | 2245 | Shipping | Amazon.Com.kydc, Inc. | 1 | 6.23 | 6.23 |
| Invoice | 04/17/2006 | 2252 | Anemia Meter | Amazon.Com.kydc, Inc. | 12 | 13.95 | 167.40 |
| Invoice | 04/17/2006 | 2252 | Hemoglobin A1c Cons | Amazon.Com.kydc, Inc. | 12 | 12.98 | 155.76 |

| Type | Date | Number | Description | Vendor | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| Invoice | 04/17/2006 | 2252 | Lipid Panel Consumer Test | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 04/17/2006 | 2252 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 72 | 21.48 | 1,546.56 |
| Invoice | 04/17/2006 | 2252 | Product Handling Char | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 04/17/2006 | 2254 | Shipping | Amazon.Com.kydc, Inc. | 1 | 60.48 | 60.48 |
| Invoice | 04/18/2006 | 2254 | Lipid Panel Consumer Test | Amazon.Com.kydc, Inc. | 12 | 18.93 | 227.16 |
| Invoice | 04/18/2006 | 2254 | TSH Consumer Test | Amazon.Com.kydc, Inc. | 12 | 21.48 | 257.76 |
| Invoice | 04/18/2006 | 2254 | Product Handling Char | Amazon.Com.kydc, Inc. | 1 | 10.00 | 10.00 |
| Invoice | 04/18/2006 | 2254 | Shipping | Amazon.Com.kydc, Inc. | 1 | 14.99 | 14.99 |
| Invoice | 01/31/2006 | 2222 | Lipid Panel Screen | American Express | 1 | 29.95 | 29.95 |
| Invoice | 01/31/2006 | 2222 | Lipid Panel 2 pack | American Express | 1 | 49.95 | 49.95 |
| Invoice | 01/31/2006 | 2222 | TSH Screen | American Express | 1 | 39.95 | 39.95 |
| Invoice | 01/31/2006 | 2222 | Shipping | American Express | 1 | 28.85 | 28.85 |
| Invoice | 02/01/2006 | 2224 | TSH Screen | American Express | 1 | 39.95 | 39.95 |
| Invoice | 02/01/2006 | 2224 | Shipping | American Express | 1 | 4.95 | 4.95 |
| Invoice | 02/17/2006 | 2233 | TSH Screen | American Express | 1 | 39.95 | 39.95 |
| Invoice | 02/17/2006 | 2233 | Lipid Panel Screen | American Express | 1 | 29.95 | 29.95 |
| Invoice | 02/17/2006 | 2233 | Shipping | American Express | 1 | 8.95 | 8.95 |
| Invoice | 02/17/2006 | 2233 | Anemia Meter | American Express | 1 | 24.95 | 24.95 |
| Invoice | 03/01/2006 | 1769 | Anemia Meter | Appomattox Drug Store | 2.00 | 13.95 | 27.90 |
| Invoice | 03/01/2006 | 1769 | TSH Consumer Test | Appomattox Drug Store | 2.00 | 21.48 | 42.96 |
| Invoice | 03/01/2006 | 1769 | PSA Consumer Test | Appomattox Drug Store | 4.00 | 20.03 | 80.12 |
| Invoice | 03/01/2006 | 1769 | Hemoglobin A1c Cons | Appomattox Drug Store | 10.00 | 12.98 | 129.80 |
| Invoice | 03/01/2006 | 1769 | Cholesterol Panel Con | Appomattox Drug Store | 2.00 | 18.93 | 37.86 |
| Invoice | 03/01/2006 | 1769 | Shipping | Appomattox Drug Store | 1.00 | 5.42 | 5.42 |
| Invoice | 05/10/2006 | 1843 | Hemoglobin A1c Cons | Appomattox Drug Store | 6.00 | 12.98 | 77.88 |
| Invoice | 05/10/2006 | 1843 | Cholesterol Panel Con | Appomattox Drug Store | 4.00 | 18.93 | 75.72 |
| Invoice | 05/10/2006 | 1843 | Product Handling Char | Appomattox Drug Store | 1.00 | 10.00 | 10.00 |
| Invoice | 05/10/2006 | 1843 | Shipping | Appomattox Drug Store | 1.00 | 6.72 | 6.72 |
| Invoice | 04/25/2006 | 1822 | Cholesterol Panel Con | AstraZeneca | 200.00 | 0.00 | 0.00 |
| Invoice | 05/26/2006 | 1871 | TSH Consumer Test | BackupMD aka Women's Diagn | 12.00 | 19.98 | 239.76 |
| Invoice | 05/26/2006 | 1871 | Product Handling Char | BackupMD aka Women's Diagn | 1.00 | 10.00 | 10.00 |
| Invoice | 05/26/2006 | 1871 | Shipping | BackupMD aka Women's Diagn | 1.00 | 5.01 | 5.01 |
| Invoice | 04/07/2006 | 1787 | Anemia Meter | B-Scientific | 12.00 | 13.95 | 167.40 |
| Invoice | 04/07/2006 | 1787 | Product Handling Char | B-Scientific | 1.00 | 10.00 | 10.00 |
| Invoice | 04/07/2006 | 1787 | Shipping | B-Scientific | 1.00 | 5.43 | 5.43 |
| Invoice | 05/16/2006 | 1918 | PSA Consumer Test | B-Scientific | 16.00 | 20.03 | 320.48 |
| Invoice | 05/16/2006 | 1918 | Product Handling Char | B-Scientific | 1.00 | 10.00 | 10.00 |

PL 00124